# EXHIBIT E

**THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| TQ Delta, LLC,<br>    *Plaintiff*, | |
| v. | Civil Action No.: 2:21-CV-00310-JRG |
| CommScope Holding Company, Inc., *et al.*,<br>    *Defendants*. | JURY TRIAL DEMANDED |

<u>**PLAINTIFF TQ DELTA, LLC'S OBJECTIONS TO COMMSCOPE'S DEPOSITION**</u>
<u>**COUNTER-DESIGNATIONS**</u>

   Plaintiff TQ Delta, LLC's ("TQ Delta"), pursuant to the Court's Docket Control Order entered in this case, hereby provides its objections to Defendants CommScope Holding Company, Inc., CommScope Inc., Arris US Holdings, Inc., Arris Solutions, Inc., Arris Technology, Inc. and Arris Enterprises, LLC's ("CommScope") Deposition Counter- Designations. By providing these objections, TQ Delta does not agree that the counter-designated testimony is admissible and/or may be relied upon by CommScope. To the extent CommScope has counter-designated deposition testimony to which it objected during the deposition, we understand those objections to be withdrawn. TQ Delta reserves the right to supplement, amend, or modify these objections in response to CommScope's designations and evidence, the Court's ruling on any pretrial motions or other issues, and as TQ Delta's preparation for trial proceeds. Below is the objection key used:

| CODE | OBJECTION |
|---|---|
| 403 | Unduly prejudicial, confusing, wasteful, or cumulative (FRE 403) |
| 408 | Offer or Discussion for Settlement or Compromise |
| A | Authenticity, lack of supporting witness (FRE 901) |
| Arg | Argumentative |

| BE | Best Evidence (FRE 1002) |
|---|---|
| C | Compound testimony/multiple exhibits in single disclosure |
| CO | Subject to existing Court Order |
| COM | Compound Question |
| D | Duplicate |
| Err | Error in designation, insufficient information to respond |
| F | Foundation/Speculation/Lack of Personal Knowledge (FRE 104, 602, 1003, 1005) |
| H | Hearsay (FRE 801, 802) |
| I | Incomplete Testimony/Document (FRE 106)/Partial Document/Designation |
| IH | Incomplete hypothetical |
| IO | Improper Opinion/Legal Conclusion (FRE 701, 702, 703) |
| L | Leading question |
| M | Misleading/Mischaracterizes testimony |
| Narr | Narrative Response |
| NR | Not Responsive |
| NRD | Not Responsive to initial designation |
| OS | Outside the scope of designated 30(b)(6) topic |
| P | Privilege (FRE 501) |
| R | Relevance (FRE 401, 402) |
| Summ | Improper summary (FRE 1006) |
| U | Untimely, (e.g., not produced in discovery) |
| V | Vague/Ambiguous |

Dated: February 15, 2023

Respectfully Submitted,

/s/ William E. Davis, III

William E. Davis, III
Texas State Bar No. 24047416
bdavis@davisfirm.com

Christian J. Hurt
Texas State Bar No. 24059987
churt@davisfirm.com

Rudolph "Rudy" Fink IV
Texas State Bar No. 24082997
rfink@davisfirm.com

Edward Chin
Texas State Bar No. 50511688
echin@davisfirm.com

Ty Wilson
Texas State Bar No. 24106583
twilson@davisfirm.com

**THE DAVIS FIRM PC**
213 N. Fredonia Street, Suite 230
Longview, Texas 75601
Telephone: (903) 230-9090
Facsimile: (903) 230-9661

Peter J. McAndrews
(Pro hac vice)
pmcandrews@mcandrews-ip.com

Rajendra A. Chiplunkar
(Pro hac vice)
rchiplunkar@mcandrews-ip.com

Ashley Ratycz (admitted *pro hac vice*)
aratycz@mcandrews-ip.com

**MCANDREWS, HELD & MALLOY, LTD.**
500 West Madison St., 34th Floor
Chicago, IL 60661
Telephone: (312) 775-8000

Facsimile: (312) 775-8100

**ATTORNEYS FOR PLAINTIFF**
**TQ DELTA, LLC**

<u>**CERTIFICATE OF SERVICE**</u>

The undersigned certifies that the foregoing document and all attachments thereto are being filed electronically in compliance with Local Rule CV-5(a).  As such, this document is being served this February 15, 2023 on all counsel of record, each of whom is deemed to have consented to electronic service.  L.R. CV-5(a)(3)(A).

<u>/s/William E. Davis, III</u>
William E. Davis, III

TQ Delta, LLC's Deposition Designations

| Baker, Paul; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:9-6:21 | | | |
| 8:13-9:9 | | 16:1-17:12, 17:15-18:18 | NRD; 403 |
| 20:18-21:22 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 25:3-26:11 | 402 – relevance<br>403 – prejudicial<br>602- no personal knowledge | 28:12-28:14 | NRD; 403 |
| 28:15-29:20 | 402 – relevance<br>403 – prejudicial | 29:21-30:2, 30:13-30:16, 31:3-31:24, 35:6-36:5 | NRD; 403 |
| 38:8-38:17 | 402 – relevance<br>403 – prejudicial | 38:20-39:18, 40:19-41:9, 42:17-42:19, 47:20-47:22 | NRD; 403 |
| 48:6-49:9 | Incomplete<br>402 – relevance<br>403 – prejudicial | | |
| 50:5-50:6 | 402 – relevance<br>403 – prejudicial | | |
| 50:23-51:13 | 402 – relevance<br>403 – prejudicial<br>602- no personal knowledge | 51:14-19 | 403 |
| 51:20-53:20 | 402 – relevance<br>403 – prejudicial | | |
| 54:11-54:17 | 602 – no personal knowledge<br>Incomplete<br>Improper objection | 54:20-23, 24:25-55:1, 55:12-15, 55:17-56:4 | NRD; 403 |
| 60:22-62:13 | 402 – relevance<br>403 – prejudicial | | |

TQ Delta, LLC's Deposition Designations

| Baker, Paul; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 64:2-65:16 | 402 – relevance<br>403 – prejudicial | 65:17-66:16 | NRD; 403 |
| 69:6-69:12 | | 73:5-73:21 | |
| 76:17-76:20 | 402 – relevance<br>403 – prejudicial | | |
| 76:25-77:10 | Incomplete<br>402 – relevance<br>403 – prejudicial | | |
| 77:15-77:19 | Incomplete<br>402 – relevance<br>403 – prejudicial | | |
| 78:1-78:10 | 402 – relevance<br>403 – prejudicial | 80:1-22 | NRD; 403 |
| 81:24-83:11 | 402 – relevance<br>403 – prejudicial<br>Improper objection | 85:6-8, 85:10-25, 86:11-86:19 | NRD; 403 |
| 92:11-92:19 | 402 – relevance<br>403 – prejudicial | 92:20-25 | 403 |
| 93:20-94:22 | 602 – no personal knowledge<br>402 – relevance<br>403 – prejudicial | 96:5-97:3 | NRD; 403 |
| 100:22-100:23 | Incomplete<br>402 – relevance<br>403 – prejudicial | | |
| 107:4-107:17 | 602 – no personal knowledge<br>402 – relevance<br>403 – prejudicial | | |

TQ Delta, LLC's Deposition Designations

| Baker, Paul; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 108:13-109:6 | 402 – relevance<br>403 – prejudicial<br>701 – improper lay opinion<br>Lacks foundation | 109:7-22 | NRD; 403 |
| 109:23-110:2 | 402 – relevance<br>403 – prejudicial<br>Includes objection | | |

TQ Delta, LLC's Deposition Designations

| Bernstein, Bruce; August 9, 2022 (re CommScope – Job. No. 461193) | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 9:5-10:22 | | | |
| 11:24-12:21 | 402/403<br>408<br>Court MIL 13<br>CS MIL 4 | | |
| 13:21-14:14 | 402/403<br>408<br>CS MIL 4 | 14:15-25 | NRD, R, 403, F |
| 15:1-15:6 | 402/403<br>408<br>CS MIL 4 | | |
| 15:12-16:19 | 402/403<br>408<br>CS MIL 4 | 17:11-17 | NRD, R, 403, F, V |
| 18:11-18:19 | 402/403<br>408<br>CS MIL 4 | | |
| 19:4-19:15 | 402/403<br>408<br>CS MIL 4 | 19:16-24 | NRD, R, 403, F, V, L, M |
| 20:6-20:17 | | 20:18-21:21, 22:10-24, 23:8-24:18 | NRD, P, R, 403, F, V |
| 29:9-29:19 | | | |
| 30:17-31:21 | 402/403<br>408<br>CS MIL 1 & 4 | | |
| 32:4-34:17 | 402/403 | 35:2-12 | NRD, P, R, 403, F, V |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| **Bernstein, Bruce; August 9, 2022 (re CommScope – Job. No. 461193)** | | | |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 408<br>CS MIL 1 & 4 | | |
| 35:24-36:7 | | 39:4-41:4 | NRD, R, 403, F, V, M, L |
| 46:23-47:1 | 402/403<br>408<br>CS MIL 4 | 47:2-11 | NRD, R, 403, F, V, L |
| 47:13-47:19 | 402/403<br>408<br>CS MIL 4 | 47:20-48:10 | NRD, R, 403, 408, F, H, P, I |
| 50:16-50:18 | | 50:19-51:9 | NRD, R, 403, 408, F, H, P, I |
| 51:22-52:15 | 402/403<br>408<br>CS MIL 1 & 4 | | |
| 53:1-54:22 | 402/403<br>408<br>CS MIL 1 & 4 | | |
| 55:6-57:12 | 402/403<br>408<br>CS MIL 1 & 4 | | |
| 61:4-61:11 | | 61:12-62:13 | NRD, R, 403, 408, H |
| 63:9:63-11 | | 63:12-19 | NRD, R, 403, 408, F, H, P, I |
| 68:2-69:8 | 402/403<br>408<br>CS MIL 1 & 4 | 69:19-70:1 | NRD, R, 403, 408, F, H |
| 73:2-73:5 | 402/403<br>408 | 73:6-12 | NRD, R, 403, 408, F |

TQ Delta, LLC's Deposition Designations

| Bernstein, Bruce; August 9, 2022 (re CommScope – Job. No. 461193) | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | CS MIL 1 & 4 | | |
| 73:14-73:23 | 402/403<br>408<br>CS MIL 1 & 4 | | |
| 74:13-75:1 | 402/403<br>408<br>CS MIL 1 & 4<br>Court MIL 13 & 22 | 9:8-9:22, 10:1-10:6, 12:12-12:19, 13:1-13:6, 15:11-15:16, 15:25-16:2, 16:8-16:16, 16:23-16:24, 17:4-17:20, 19:25-20:10, 20:12-20:13, 20:17-20:20, 21:3-21:8, 22:7-14, 22:16-22:22, 23:4-23:7, 23:9-23:13, 25:4-25:7, 26:13-26:15, 26:20-26:23, 27:22-28:4, 28:9-28:10, 30:22-30:24, 31:1-31:4, 31:5-31:9, 31:12-31:15, 31:23-31:25, 32:3-32:5, 34:7-34:10, 36:16-36:20, 39:11-39:19, 42:12-42:22, 48:9-48:12, 52:14-53:15, 58:4-58:6, 58:11-58:19, 58:25-59:21, 60:5-60:14, 61:13-61:24, 62:12-62:21, 63:8-63:11, 63:20-64:5, 66:12-67:1, 67:3-67:6, 67:15-67:17, 67:23-68:7, 68:10-68:18, 68:20-68:22, 69:6-69:11, 69:18-71:16, 88:2-88:21, 88:24-88:25, 89:9- | NRD, R, 403, 408, F, H, P, I, L, V |

TQ Delta, LLC's Deposition Designations

| Bernstein, Bruce; August 9, 2022 (re CommScope – Job. No. 461193) | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | 89:20, 91:5-91:6, 91:8-91:10, 91:12-91:13, 91:16-91:20, 91:22-92:6 | |

TQ Delta, LLC's Deposition Designations

| Bernstein, Bruce; October 1, 2018 (re 2Wire – Job. No. 147897 6:18pm) TQD_TXCS-00002937 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:6-6:10 | | | |
| 6:17-8:14 | 402/403 408 CS MIL 1 & 4 | 8:15-20 | NRD, R, D |
| 9:17-16:5 | 402/403 408 CS MIL 1 & 4 | 16:6-12, 20-23 | NRD, 403, R, F, IO, H, L |
| 16:24-17:13 | 402/403 408 CS MIL 1 & 4 | 17:14-24 | NRD, 403, R, F, IO, H, L |
| 18:1-18:7 | 402/403 408 CS MIL 1 & 4 | | |
| 18:14-19:1 | 402/403 408 CS MIL 1 & 4 | 19:2-9 | NRD, 403, R, F |
| 19:11-19:24 | 402/403 408 CS MIL 1 & 4 | 25:19-26:2 | NRD, 403, R, F, I, H, L, M |
| 26:3-26:5 | 402/403 408 CS MIL 1 & 4 | | |
| 26:9-26:18 | 402/403 408 CS MIL 1 & 4 | 26:19-24 | NRD, 403, R, F, D |
| 28:4-28:6 | 402/403 408 | | |

TQ Delta, LLC's Deposition Designations

| Bernstein, Bruce; October 1, 2018 (re 2Wire – Job. No. 147897 6:18pm) TQD_TXCS-00002937 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | CS MIL 1 & 4 | | |
| 28:10-28:23 | 402/403 408 CS MIL 1 & 4 | | |
| 29:6 (start at "But if")-30:7 | 402/403 408 CS MIL 1 & 4 | 29:5-6, 139:9-139:10, 139:13, 139:17-139:22, 142:14-142:17, 142:21-142:23, 146:11-146:22, 147:16 (start at "Mr.")-148:1, 148:4-148:6, 148:8-148:11, 148:13, 148:15-148:20, 149:11-149:15, 150:5-151:7, 151:11-152:9, 152:12-152:15, 152:17-152:22, 152:25-153:1, 153:3-153:4, 154:6-154:14 | NRD, R, 403, F, V, H, IO |

TQ Delta, LLC's Deposition Designations

| Cahill, Christopher; July 22, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 8:6-8:21 | | | |
| 8:22-9:7 | | | |
| 9:8-11:6 | 402/403<br>602<br>701 | 11:13-12:8, 12:14-18, 12:20-13:9, 13:12-17, 13:19-14:1, | NRD 403 F H L M R |
| 14:10-16:20 | 402/403<br>602<br>701 | | |
| 16:21-17:9 | 402/403<br>602<br>701 | 17:25-18:4, 19:6-20:9 | NRD F I L M R |
| 20:18-21:15 | 402/403<br>602 | 21:16-22:2, 22:7-10, 22:12-21 | NRD 403 F L I |
| 22:22-23:21 | 402/403<br>602 | | |
| 25:18-26:20 | 402/403<br>602 | 27:4-14, 27:16 | NRD F I L M R |
| 30:4-32:8 | 402/403<br>602<br>701 | | |
| 38:14-40:12 | 402/403<br>602<br>701 | 38:3-9 | NRD 403 F H I L M R |
| 45:6-45:15 | 402/403<br>602 | 45:16-25 | NRD 403 BE F L M R |
| 46:2-46:6 | 402/403 | | |

TQ Delta, LLC's Deposition Designations

| Cahill, Christopher; July 22, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 46:12-46:17 | 402/403 | 47:23-48:4, 48:5, 48:21-24, 49:7-10, 56:5-9, 56:11-14, | NRD 403 F H I IO L M R |
| 68:12-69:20 | 402/403 | 69:21-70:10, 70:12, 72:8-22, 73:9-22, 73:24-74:2, 84:23-85:5, 85:8-12, 85:14-15, 88:7-14, 88:16-25, 89:3-6, 92:16-93:13, 93:15-94:11, 95:3-6, 95:8-10, 95:12-15, 95:17-18 | NRD 403 F H I IO L M R |
| 97:7-98:2 | 402/403 601 | 98:4-7, 98:10-12, 98:14-17, 99:2-7 | NRD 403 F H I IO L M R |

TQ Delta, LLC's Deposition Designations

| Cahill, Christopher; November 29, 2017 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:21-7:4 | | 6:18-20 | NRD |
| 13:22-14:5 | 402/403 Incomplete | 16:18-17:5, 17:10-15 | NRD F I L R V |
| 17:24-18:22 | 402/403 | | |
| 18:21-19:13 | 402/403 | | |
| 20:11-22:4 | 402/403 | | |
| 22:5-22:11 | 402/403 | | |
| 22:12-24:16 | 402/403 | | |
| 24:17-25:15 | 402/403 | | |
| 26:3-26:9 | 402/403 | | |
| 26:19-28:5 | 402/403 602 | | |
| 28:18-28:21 | 402/403 602 | | |
| 29:3-29:11 | 402/403 602 | | |
| 30:7-30:21 | 402/403 | | |
| 31:16-31:25 | 402/403 | | |
| 33:6-33:21 | 402/403 | 33:22-34:5, 34:15-19 | NRD F I R V |
| 34:23-35:12 | 402/403 | | |
| 37:2-37:24 | 402/403 | | |
| 39:24-40:7 | 402/403 | | |
| 40:21-43:19 | 402/403 | | |
| 50:10-51:25 | 402/403 | | |

TQ Delta, LLC's Deposition Designations

| Cahill, Christopher; November 29, 2017 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602 | | |
| 53:17-54:4 | Incomplete | 53:14-15, 53:17-54:8 | NRD F IO L R V |
| 54:19-55:2 | 402/403 | | |
| 55:5-55:18 | 402/403 | | |
| 56:3-56:7 | Incomplete | 56:8-10 | NRD R |
| 56:11-57:2 | | | |
| 57:6-58:11 | Improper inclusion of objections 402/403 | 59:9-22, 59:17-19, 59:21 | NRD F I IO L M R V |
| 60:7-60:17 | 402/403 602 | | |
| 61:19-61:25 | Improper inclusion of objection | | |
| 62:15-63:9 | 402/403 | 63:10-13 | NRD 403 R |
| 64:15-64:21 | 402/403 | | |
| 65:19-66:12 | 402/403 | 66:16-18, 68:5-15, 68:21-25 | NRD 403 F I L R |
| 72:14-72:23 | 402/403 602 Incomplete | 72:6-13, 73:3-74:6, 79:15-80:2, 81:17-82:7, 82:14-16, 82:20-25 | NRD 403 F L R V |
| 83:18-83:22 | 402/403 602 701 | | |
| 84:2-84:3 | 402/403 602 701 | | |

TQ Delta, LLC's Deposition Designations

| Cahill, Christopher; November 29, 2017 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Improper inclusion of objections | | |
| 84:6-84:12 | 402/403<br>602<br>701<br>Improper inclusion of objections | | |
| 84:16-84:23 | 402/403<br>602<br>701<br>Improper inclusion of objections | | |
| 85:15-86:15 | 402/403<br>602<br>701<br>Improper inclusion of objections | | |
| 86:16-89:14 | 402/403<br>602<br>701<br>Improper inclusion of objections | | |
| 89:20-90:7 | 402/403<br>602<br>701 | | |
| 93:16-94:7 | 402/403<br>602 | 94:8-11, 94:14-23, 95:2-6, 95:10-13, 97:7-11, 97:15-23, | NRD 403 F I IO L M R |

TQ Delta, LLC's Deposition Designations

| Cahill, Christopher; November 29, 2017 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 701<br>Improper inclusion of objections | 98:2-5, 98:21-23, 99:3-14, 99:17-18 | |
| 99:19-100:11 | 402/403<br>602 | 100:19-101:2, 101:8-14, 101:17-24, 102:22-103:6, 103:9-23, 104:2-25, 105:4-10 | NRD 403 F I IO L M R |
| 113:4-113:25 | 402/403 | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Cochran, Steve; August 17, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:8-6:11 | | 6:8-6:11 | NRD |
| 7:2-7:13 | | 7:2-7:13 | NRD |
| 9:5-9:10 | | | |
| 9:18-9:22 | | | |
| 11:8-11:23 | | 11:8-23 | NRD |
| 12:1-12:8 | | | |
| 12:10-12:25 | 402/403 | 12:23-25 | NRD |
| 13:1-13:22 | | 13:1-19, 13:21-14:24, 16:4-16:13 | NRD F H R |
| 14:11-14:17 | Incomplete | 14:18-19 | NRD |
| 14:25-16:3 | Incomplete | 12:23-13:19, 12:21-14:24, 16:4-16:13, 16:13-7:1 | NRD F H R |
| 16:9-17:1 | | 16:9-17:1 | NRD |
| 17:14-18:21 | 602 | 20:7-9, 20:11-13, 21:2-13, 21:20-21, 21:22-22:7, 22:23-23:2, 23:2-23:16 | NRD F H R |
| 22:10-23:10 | | | |
| 24:22:25:5 | 602 | | |
| 25:22-26:13 | 402/403 | | |
| 26:19-27:10 | 402/403 | | |
| 27:11-28:9 | 402/403 602 | | |
| 29:11-30:9 | 402/403 602 | | |

TQ Delta, LLC's Deposition Designations

| Cochran, Steve; August 17, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 32:4-32:19 | | | |
| 35:12-36:18 | 402/403<br>602 | 35:17-21 | NRD |
| 37:4-38:5 | 402/403<br>602 | | |
| 38:6-43:22 | 402/403<br>602 | 43:1-4, 51:22-52:3, 52:5-7 | NRD F H I R |
| 41:16- | Incomplete | | |
| 43:2-44:24 | 402/403 | 43:1-4 | NRD F H I |
| 45:1-45:21 | 402/403 | | |
| 45:22-46:16 | 402/403 | | |
| 46:17-47:6 | 402/403<br>Incomplete | | |
| 47:10-47:21 | 402/403 | | |
| 47-:23-48:4 | 402/403 | | |
| 48:12-48:24 | 402/403 | 49:15-17, 49:18-19 | NRD F H R |
| 73:8-73:11 | | | |
| 74:2-8, 74:14 | 402/403<br>602<br>Lacks Foundation | 77:1-13 | NRD F H R V |
| 74:25-75:4 | 402/403<br>602<br>Lacks Foundation | 77:1-13 | NRD F H R V |
| 75:10-14, 75:18 | 402/403<br>602 | 75:22-24, 77:1-13 | NRD F H I R V |

Page 2 of 3

TQ Delta, LLC's Deposition Designations

| Cochran, Steve; August 17, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Lacks Foundation | | |
| 78:18-78:21 | 402/403<br>602<br>Lacks Foundation | 77:1-13 | NRD F H R V |

TQ Delta, LLC's Deposition Designations

| Hagarty, Daniel; August 11, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 5:17-6:17 | | | |
| 18:9-18:13 | | | |
| 20:3-20:24 | | | |
| 21:5-22:2 | | | |
| 34:14-34:18 | | | |
| 35:7-35:9 | | | |
| 37:16-40:4 | Outside the Scope<br>Violates MIL | | |
| 40:18-40:21 | 402/403<br>Outside the Scope | 40:22-24, 41:1-3 | NRD, F, H |
| 41:18-42:16 | 402/403<br>Outside the Scope | | |
| 43:3-43:11 | | | |
| 43:19-45:11 | 901 | | |
| 46:3-47:19 | Incomplete<br>901 | | |
| 51:1-53:13 | 402/403<br>703<br>Outside the Scope<br>Violates MIL | 53:21-22, 53:24-54:2, 54:4 | NRD, F, H |
| 54:5-54:21 | 402/403<br>703<br>Outside the Scope<br>Violates MIL | | |
| 55:2-55:14 | 402/403 | | |

TQ Delta, LLC's Deposition Designations

| Hagarty, Daniel; August 11, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 703<br>Outside the Scope<br>Violates MIL |  |  |
| 56:10-57:17 | 402/403<br>703<br>Outside the Scope<br>Violates MIL |  |  |
| 58:12-58:20 | 402/403<br>703<br>Outside the Scope<br>Violates MIL |  |  |
| 59:2-59:15 |  |  |  |
| 68:10-68:13 |  |  |  |
| 69:4-69:7 |  |  |  |
| 69:21-70:25 | 402/403<br>Outside the Scope |  |  |
| 72:25-72:2 | Incomplete<br>901 |  |  |
| 74:3-75:19 | 901 |  |  |
| 105:13-106:5 | 402/403<br>Outside the Scope |  |  |
| 107:10-108:25 | 402/403<br>Outside the Scope |  |  |
| 110:7-110:13 | 402/403<br>Outside the Scope<br>Violates MIL |  |  |

TQ Delta, LLC's Deposition Designations

| Hagarty, Daniel; August 11, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 113:15-113:20 | 402/403<br>Outside the Scope<br>Violates MIL<br>Lacks Foundation | | |
| 116:10-116:17 | 402/403<br>703 | | |
| 117:4-117:23 | 402/403 | 117:24-25, 118:2-5 | NRD, 403, F, I |
| 119:3-121:1 | 402/403<br>Outside the Scope | | |

TQ Delta, LLC's Deposition Designations

| Jacobsen, Krista; January 11, 2019 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:6-6:12 | 802 | | |
| 25:11-25:13 | 402<br>403<br>802 | | |
| 48:17-48:4 | 402<br>403<br>802 | | |
| 48:8-48:19 | 402<br>403<br>802 | | |
| 50:5-50:12 | 402<br>403<br>802 | | |
| 62:12-63:7 | 402<br>403<br>802 | | |
| 63:10-63:13 | 402<br>403<br>802 | | |
| 63:17-63:19 | 402<br>403<br>802 | | |
| 63:12-64:11 | 402<br>403<br>802 | | |
| 66:5-66:15 | 402<br>403 | | |

TQ Delta, LLC's Deposition Designations

| Jacobsen, Krista; January 11, 2019 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 802 | | |
| 67:13-67:22 | 402<br>403<br>802 | | |

TQ Delta, LLC's Deposition Designations

| Jacobsen, Krista; May 22, 2019 | | | |
| --- | --- | --- | --- |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 589:8-589:9 | 402<br>403<br>802<br>Improper Designation | 589:8-589:9 | |
| 589:12-589:15 | 402<br>403<br>802<br>Improper Designation | 589:12-589:15 | |
| 589:24-590:1 | 402<br>403<br>802<br>Improper Designation | | |
| 590:16-590:22 | 402<br>403<br>802<br>Improper Designation | 590:16-590:22, 592:2-15, 594:9-595:7 | 592:2-15 F, R, 403, H |
| 659:20-661:3 | 402<br>403<br>802<br>Improper Designation | | |
| 661:11-663:7 | 402<br>403<br>802<br>Improper Designation | | |
| 670:25-671:17 | 402<br>403<br>802 | 671:18-672:14 | |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| **Jacobsen, Krista; May 22, 2019** | | | |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Improper Designation | | |
| 672:15-673:21 | 402<br>403<br>802<br>Improper Designation | | |
| 674:13-677:22 | 402<br>403<br>802<br>Improper Designation | 674:4-12 | |
| 681:16-684:22 | 402<br>403<br>802<br>Improper Designation | 606:15-607:1, 613:1-615:20, 619:11-620:19 | NRD, F, R, 403, H |

TQ Delta, LLC's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 7:25-8:10 | | | |
| 8:12-8:14 | | 8:16-19 | R, 403, F, V, L |
| 8:20-9:3 | | 9:4-15, 10:5-11, 10:13-22, 10:24-11:6, 11:8-10, 11:12-21, 11:23, 12:1-3, 12:5-7, 12:9-12, 12:14 | R, 403, F, V, IO, I, NRD |
| 15:8-15:23 | 402/403 602 | 13:18-20, 13:23-14:2, 14:4-7, 14:10-12, 14:14-18, 14:20-24, 15:1-3, 15:5-7, 15:20-16:15, 16:17-23, 16:25-17:4, 17:7-10, 17:13-17, 17:20-22, 17:24-18:5, 18:8-12, 18:15-21, 18:23, 19:4-6, 19:8-22, 20:6-12, 20:15-17, 20:20-21:12, 21:14-18, 21:21-22:2, 22:4-22:7, 22:9-10, 22:12-17, 22:19-21, 22:23-24, 27:2-7, 27:9-11, 27:13-16, 27:18-28:3, 28:5-7, 28:9-16, 28:18-21, 28:24, 29:10-15, 32:5-7, 32:9-20, 32:22-33:2, 37:4-6, 37:9-14, 37:17-19, 37:21-25, 38:3-7, 38:10, 40:11-41:12 | R, 403, F, H, V, L, IO, I, NRD |
| | | | |

TQ Delta, LLC's Deposition Designations

| Krinsky, David; November 29, 2017 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:18-6:21 | | 6:22-25 | |
| 14:16-15:3 | | 13:22-14:8, 14:11-15, 15:4-15 | R, 403, V |
| 15:24-16:13 | | 16:17-19 | R, 403 |
| 18:4-18:17 | | 18:18-23 | R, 403, F |
| 18:24-19:6 | | 19:7-9 | V |
| 19:10-19:17 | | 19:18-21 | V |
| 19:22-20:4 | | 20:5-21 | |
| 20:22-20:24 | | 20:25-21:15, 23:4-25, 24:4-8, 24:11-17, 24:21-25:12, 25:16-18, 25:20 | R, 403, V, F, IO, I, NRD |
| 25:21-26:6 | | 26:7-27:5 | R, 403 |
| 27:12-27:21 | 402/403 | 41:9-21, 41:24-42:5, 42:8-14, 42:17-20, 42:23-43:11, 45:23-24, 46:3-6, 46:9-47:2, 47:5-48:7, 48:10-17, 48:19-49:16, 49:22-50:10, 50:13-19, 50:24-51:12, 51:14-22, 52:2-3, 52:5-9, 52:11-14, 52:18-24, 53:4-7, 53:23-25, 54:5, 54:14-16, 54:20-23, 55:3-7, 55:10-13, 55:17, 55:19-21, 55:25-56:5, 56:7-14, 56:18-22, 57:2-6, 57:17-58:12, 59:6-18, 59:21-60:6, 60:10-14, 60:19-21, 60:24, 61:19-62:8, 62:11-23, 63:13-21, 64:8-13, 64:17-23, | R, 403, V, F, H, IO, I, NRD |

TQ Delta, LLC's Deposition Designations

| Krinsky, David; November 29, 2017 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | 65:4-7, 65:11-16, 65:20-23, 66:3-5, 66:7-8, 66:10-15, 66:19, 68:4-8, 70:2-11, 70:14-22.70:25, 71:17-72:20, 72:24-73:4, 73:6-9, 73:13-17, 73:20, 73:22-25, 74:5 | |
| 77:5-77:9 | 403/403 | 74:6-12, 74:15-19, 74:22-75:2, 75:4-7, 75:9-12, 75:15-19, 75:21 | R, 403, V, F, H, IO, I, NRD |
| 77:17-77:19 | | 79:14-16, 79:19-22, 79:25-80:3, 80:6-14, 80:18-21, 80:24-81:3, 81:6, 81:11-13, 81:16-17, 81:20-23, 82:3-5, 82:7, 82:10-11, 82:14-19, 82:23-25, 83:5-7, 83:9-12, 83:14-18, 83:22-84:2, 84:6-9, 84:13-17, 84:21-22, 85:2-9, 85:13-17, 85:19, 85:22-86:20, 87:2-3, 87:6-7, 87:9-12, 87:20-24, 88:4-9, 88:12-13, 88:17-19, 90:2-6, 90:23-25, 91:5-9, 91:13-16, 91:20-25, 92:5, 99:24-100:2, 100:4-8, 100:12-16, 100:20-22, 101:7-11 | R, 403, V, F, IO, L, I, NRD |
| | | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; June 18, 2015 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 9:12-9:14 | | | |
| 16:2-16:4 | | | |
| 21:13-21:23 | 402 – relevance<br>403 – prejudicial<br>901 – authentication | | |
| 22:9-22:18 | 402 – relevance<br>403 – prejudicial | 22:19-22:21, 22:23-23:7 | |
| 23:10-23:16 | 402 – relevance<br>403 – prejudicial | 23:9, 23:17-23:18, 23:23-24:1 | |
| 23:19-23:22 | 402 – relevance<br>403 – prejudicial | | |
| 24:2-24:11 | 402 – relevance<br>403 – prejudicial | | |
| 29:4-29:12 | | | |
| 31:10-31:13 | | 35:1-35:3 | R |
| 173:14-173:18 | 402 – relevance<br>403 – prejudicial | 178:20-179:11 | |
| 180:5-181:10 | 402 – relevance<br>403 – prejudicial | 181:11-181:12<br>181:14-181:17 | |

Page 1 of 1

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 7:15-7:24 | 402 – relevance<br>403 – prejudicial | 7:15–16 | |
| 12:9-13:6 | | | |
| 13:19-14:23 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks Foundation | 13:16-13:18 | R |
| 14:25-15:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks Foundation | | |
| 15:5-15:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks Foundation<br>Outside the Scope | | |
| 15:15-15:16 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks Foundation<br>Outside the Scope | | |
| 15:18-15:24 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks Foundation<br>Outside the Scope | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 16:16-16:23 | 402 – relevance<br>403 – prejudicial<br>Lacks Foundation | | |
| 17:13-18:6 | 402 – relevance<br>403 – prejudicial<br>Lacks Foundation | | |
| 27:11-28:5 | 402 – relevance<br>403 – prejudicial | | |
| 40:13-40:15 | | | |
| 41:4-42:5 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 50:19-50:20 | | | |
| 50:22 | | | |
| 50:24-51:14 | | | |
| 51:16-51:17 | | | |
| 51:19-51:21 | | | |
| 51:23 | | | |
| 51:25-52:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 52:5-52:8 | 402 – relevance<br>403 – prejudicial | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602 – no personal knowledge | | |
| 52:10-53:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 53:15-53:19 | | | |
| 53:22-54:6 | | | |
| 54:16-55:23 | 602 – no personal knowledge<br>901 – authentication | | |
| 56:17-56:25 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 58:20-59:1 | 402 – relevance<br>403 – prejudicial | 57:25-58:1, 58:3-58:4,<br>58:6-58:19, 59:2-59:4,<br>59:6-59:7, 59:9-59:10,<br>60:7-60:14, 61:12-61:22 | R, NRD |
| 62:11-64:6 | | | |
| 64:10-65:12 | 602 – no personal knowledge<br>901 – authentication | | |
| 65:14-65:15 | | | |
| 65:17-66:4 | 602 – no personal knowledge<br>901 – authentication | | |
| 66:6-66:8 | 602 – no personal knowledge<br>901 – authentication | | |
| 66:10-67:1 | 602 – no personal knowledge | | |
| 67:4 | 602 – no personal knowledge | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 67:6-68:9 | | | |
| 72:1-72:8 | | 72:1-72:8 | NRD |
| 72:11-72:20 | | 72:11-72:20 | NRD |
| 73:15-73:24 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 74:6-75:25 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 76:2-76:13 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 76:15 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 76:17-77:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 77:5-77:6, 77:8-77:10,<br>77:19-78:7 | |
| 79:22-79:23 | | | |
| 80:1-80:13 | 901 – authentication | | |
| 80:15-80:17 | 602 – no personal knowledge<br>901 – authentication | | |
| 80:19-81:11 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 81:13 | | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 81:16-82:13 | 602 – no personal knowledge<br>901 – authentication | | |
| 82:25-83:6 | 701 – improper lay opinion | | |
| 83:19-83:20 | | | |
| 83:23-84:8 | | | |
| 84:15-84:25 | 602 – no personal knowledge<br>901 – authentication | | |
| 85:2-85:4 | 602 – no personal knowledge<br>901 – authentication | | |
| 85:6-87:4 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 85:8-17, 86:9-16 | |
| 87:6 | | | |
| 87:8-87:18 | 602 – no personal knowledge<br>901 – authentication | | |
| 88:11-88:19 | 602 – no personal knowledge<br>901 – authentication | | |
| 89:4-92:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication<br>Incomplete | | |
| 92:14-93:19 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 93:21 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 93:23-94:1 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 94:3-94:5 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 94:7-94:9 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 94:11-94:16 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 94:18-95:11 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 95:16 | Incomplete | | |
| 96:6-96:7 | Outside the Scope | | |

TQ Delta, LLC's Deposition Designations

| **Miller, Benjamin; July 28, 2022** | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 96:10-96:11 | Not Witness Testimony | | |
| 96:13-96:17 | Outside the Scope | | |
| 96:19-97:1 | Outside the Scope | | |
| 103:24-104:12 | 402 – relevance<br>403 – prejudicial | | |
| 107:12-108:20 | 602 – no personal knowledge<br>901 – authentication | | |
| 108:22-108:23 | 602 – no personal knowledge<br>901 – authentication | | |
| 109:7-109:9 | 602 – no personal knowledge<br>901 – authentication | | |
| 109:11-109:20 | 602 – no personal knowledge<br>901 – authentication | | |
| 109:22-110:11 | 602 – no personal knowledge<br>901 – authentication | | |
| 110:13-110:14 | 602 – no personal knowledge<br>901 – authentication | | |
| 110:16-110:25 | 402 – relevance<br>403 – prejudicial | | |
| 111:7-111:15 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 111:17-111:18 | | | |
| 112:13-112:14 | | | |
| 112:17-112:18 | | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 112:21-113:17 | 901 – authentication | | |
| 113:25-114:5 | 901 – authentication | | |
| 114:7-114:9 | 901 – authentication | | |
| 114:11-114:20 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 114:22-115:1 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 115:3-115:13 | 602 – no personal knowledge<br>901 – authentication | | |
| 115:17-115:19 | | | |
| 115:21-116:5 | 602 – no personal knowledge<br>901 – authentication | | |
| 116:8-116:12 | 602 – no personal knowledge<br>901 – authentication | | |
| 116:14 | 602 – no personal knowledge<br>901 – authentication | | |
| 116:16-116:18 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 116:20-116:23 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 116:25-117:6 | | | |
| 117:9-118:9 | 602 – no personal knowledge<br>901 – authentication | | |
| 118:11-118:12 | 602 – no personal knowledge<br>901 – authentication | | |
| 118:14-119:22 | 602 – no personal knowledge | | |
| 120:1-121:11 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 123:3-123:10 | 602 – no personal knowledge<br>901 – authentication | | |
| 123:12-123:15 | 602 – no personal knowledge<br>901 – authentication | | |
| 123:21-123:25 | | | |
| 124:2-124:5 | | | |
| 124:21-124:25 | 602 – no personal knowledge<br>901 – authentication | | |
| 125:2-125:3 | | | |
| 125:5-125:15 | 602 – no personal knowledge<br>901 – authentication<br>Incomplete | | |
| 125:22-128:9 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 129:12-131:12 | 402 – relevance | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 131:18-131:21 | | | |
| 131:23-133:6 | 402 – relevance<br>403 – prejudicial | | |
| 133:8 | | | |
| 133:10-134:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 136:19-136:25 | | | |
| 137:9-137:13 | | | |
| 137:15-137:18 | 602 – no personal knowledge<br>901 – authentication | | |
| 137:20-137:21 | | | |
| 137:24-138:10 | 602 – no personal knowledge<br>901 – authentication | | |
| 138:23-140:7 | 602 – no personal knowledge<br>901 – authentication | | |
| 140:9-140:12 | | | |
| 148:8-149:1 | | | |
| 149:4-149:8 | | | |
| 151:22-152:16 | 602 – no personal knowledge<br>901 – authentication | 152:17-152:20 | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; July 28, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 152:21 | | | |
| 153:1-154:1 | 602 – no personal knowledge<br>901 – authentication | | |
| 154:13-156:19 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 156:23 | | | |
| 156:25-157:6 | 602 – no personal knowledge | | |
| 158:1-158:2 | | | |
| 158:4 | | | |
| 158:6-158:13 | | | |
| 158:16-158:21 | | | |
| 159:22-160:18 | | | |
| 160:24-161:13 | | | |
| 161:15-162:2 | | | |
| 162:5 | | | |
| 162:7-162:9 | Incomplete | 167:15-168:6, 168:11 | |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 8:8-8:11 | | | |
| 9:9-10:12 | 402 – relevance<br>403 – prejudicial<br>Subject to MIL | | |
| 10:20-11:15 | 402 – relevance<br>403 – prejudicial<br>Subject to MIL | | |
| 35:1-35:7 | | | |
| 60:2-61:7 | 402 – relevance<br>403 – prejudicial<br>Subject to MIL | | |
| 61:20-62:3 | 402 – relevance<br>403 – prejudicial<br>Subject to MIL | | |
| 63:1-63:12 | 402 – relevance<br>403 – prejudicial<br>Subject to MIL | | |
| 63:16-63:20 | | | |
| 64:19-65:2 | | | |
| 65:12-65:14 | | | |
| 65:21-66:1 | | | |
| 69:14-69:17 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 69:20-69:25 | 402 – relevance | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 70:14-71:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 71:11-71:15 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 73:2-73:5 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 73:11-73:15 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 74:12-75:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 76:9-76:22 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 77:6-77:22 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | 78:22-78:24 | R, NRD, I |
| 79:20-80:13 | | 79:3-79:19 | |
| 80:15-82:7 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation<br>Violates MIL | | |
| 84:1-84:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 84:12-84:24 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 85:3-85:4 | | | |
| 85:6-87:11 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 87:14-87:19 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 88:2-88:7 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 88:9-88:14 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 88:16 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 88:22-89:6 | 602 – no personal knowledge<br>901 – authentication | | |
| 90:25-91:7 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 91:11-93:9 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 93:19-94:19 | 602 – no personal knowledge<br>901 – authentication | | |
| 94:22-94:23 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Outside the Scope | | |
| 95:1-95:7 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 95:12-95:15 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 95:17-96:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 99:3-99:6 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 99:10-99:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 99:15-99:18 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 99:22-101:5 | 402 – relevance<br>403 – prejudicial | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602 – no personal knowledge<br>Outside the Scope | | |
| 102:6-102:9 | 602 – no personal knowledge<br>901 – authentication<br>Violates MIL | | |
| 103:9-103:16 | | | |
| 104:9-104:15 | | | |
| 104:18-104:21 | | | |
| 107:3-108:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 109:3-110:17 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | 110:18-111:3 | |
| 111:4-111:11 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | 111:12-111:15 | R |
| 111:16-112:14 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 112:18-113:22 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 112:15-112:17<br>114:4-114:18 | R, F |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| **Miller, Benjamin; September 20, 2018** | | | |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 901 – authentication | | |
| 118:11-118:20 | 402 – relevance<br>403 – prejudicial | 118:21-119:12 | |
| 119:13-120:18 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 124:11-125:2 | 402 – relevance<br>403 – prejudicial<br>Violates MIL<br>Outside the Scope | | |
| 125:6-126:22 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 127:19-128:4 | | | |
| 128:12-128:16 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 128:19-128:21 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 128:24-129:1 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Outside the Scope | | |
| 129:3-129:6 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 129:10-129:16 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 129:20-129:24 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |
| 130:1-130:3 | | | |
| 130:23-131:21 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication<br>Violates MIL | | |
| 131:24-132:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 132:16-132:23 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Outside the Scope | | |

TQ Delta, LLC's Deposition Designations

| Miller, Benjamin; September 20, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 133:1-133:5 | | | |
| 133:7-133:14 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>901 – authentication | | |
| 133:16-134:16 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 134:18-135:21 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 135:23-137:4 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 158:3-158:13 | R |
| 167:12-167:15 | | 167:2-167:11 | |
| 167:20-168:8 | | 167:16-168:8 | F |
| 190:1-191:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 192:1-192:6 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 192:8-192:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 192:14-192:23 | 402 – relevance<br>403 – prejudicial | | |

TQ Delta, LLC's Deposition Designations

| | Miller, Benjamin; September 20, 2018 | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602 – no personal knowledge | | |
| 194:1-195:4 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 195:7-195:20 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 195:24-196:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 209:2-209:9 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 208:14-208:23 | R, NRD |
| 210:21-213:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 213:21-214:11 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Patel, Mehul; May 31, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:6-6:11 | | | |
| 19:14-20:3 | Incomplete | | |
| 20:19-20:23 | | | |
| 60:17-60:19 | Incomplete | | |
| 60:21-60:22 | 602 – no personal knowledge<br>Lacks Foundation<br>Outside the Scope | | |
| 93:2-93:7 | 602 – no personal knowledge<br>901 – authentication<br>Lacks Foundation<br>Outside Scope | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Pizzano, Robert; July 21, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 7:18-7:23 | | | |
| 9:5-9:13 | | | |
| 14:11-14:19 | 402/403 | | |
| 14:23-15:20 | 402/403 | | |
| 15:21-16:6 | 402/403 | | |
| 16:16-17:6 | 402/403 | 17:7-10 | |
| 17:15-17:22 | | | |
| 17:23-18:11 | | | |
| 18:16-19:4 | Incomplete | 18:12-15, 19:5-25 | NRD L R V |
| 20:15-20:24 | | | |
| 22:5-25:5 | 402/403<br>Improper inclusion of objections | | |
| 25:6-25:25 | 402/403 | | |
| 27:13-27:24 | 402/403 | | |
| 32:6-33:8 | 402/403<br>Incomplete | 32:3-5 | NRD I R |
| 34:4-34:24 | 402/403<br>Incomplete | | |
| 43:2-43:15 | 402/403<br>602<br>Incomplete | 39:23-40:24, 41:21-42:9, 43:16-21, 47:15-19, 47:21-48:5, 48:7-19, 50:20-51:9, 51:11-14, 51:16-18, 51:20-52:3, 52:5-15, 52:15-19, 52:21-53:2, 53:22, 53:24-54:8, | NRD 403 C F I IO L M R |

TQ Delta, LLC's Deposition Designations

| Pizzano, Robert; July 21, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | 56:24, 27:2-17, 57:19-58:5, 58:7-14, 58:16-17 | |
| 67:18-68:9 | 402/403<br>602<br>Incomplete | 59:3-5, 59:10-22, 59:24-60:5, 60:24-61:13, 61:15-23, 62:21-23, 62:25-63:12, 63:14-15, 65:24-66:6, 66:8-18, 66:20-24, 71:9-21, 71:23-25, 73:22-74:4, 74:12-75:9, 75:11-24, 76:2-5 | NRD 403 A F I IO L M R |
| 85:13-86:16 | 402/403<br>602 | 86:17-21 | L M R |
| 92:5-92:15 | 402/403 | 92:16-23 | NRD 403 R |
| 92:24-93:19 | 402/403 | | |
| 94:15-95:23 | 402/403<br>Improper inclusion of objection | | |
| 96:13-97:24 | 402/403 | 97:25-98:10 | NRD 403 F I L R |

TQ Delta, LLC's Deposition Designations

| Pizzano, Robert; November 4, 2016 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 9:6-9:11 | Incomplete | 9:4-5 | |
| 16:9-16:21 | 402/403 | | |
| 16:22-17:10 | 402/403 | 40:12-25 | NRD R |
| 17:11-19:24 | 402/403 | 19:25-20:3, 20:8-16, 21:18-22:11 | NRD 403 C F L M R |
| 23:14-24:4 | | 23:14-24:4 | NRD |
| 25:22-26:12 | 402/403 | 26:13-21, 27:16-28:12 | NRD 403 F L M R |
| 29:3-29:19 | 402/403 602 | | |
| 29:25-30:8 | Incomplete 402/403 | 29:24 | |
| 32:16-33:12 | 402/403 | | |
| 36:6-37:7 | 402/403 Incomplete | 36:4-7 | |
| 37:9-37:11 | 402/403 | | |
| 43:23-44:8 | 402/403 | | |
| 72:10-72:13 | 402/403 | | |
| 77:2-77:23 | 402/403 | | |
| 78:14-80:5 | 402/403 Improper inclusion of attorney statement | 82:5-23 | NRD 403 F IO L M R |
| 87:19-88:16 | 402/403 | | |
| 95:8-95:25 | 402/403 | 50:15-19, 51:7-53:9, 53:12-15, 53:22-24 | NRD 403 F I IO L M P R |
| 96:7-96:12 | 402/403 | | |

TQ Delta, LLC's Deposition Designations

| Pizzano, Robert; November 4, 2016 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 108:9-108:20 | 402/403 | 108:21-110:19, 111:20-112:14, 112:17-113:2, 113:4-113:7, 113:10-114:16 | NRD 403 F IO L M R |
| | | | |

TQ Delta, LLC's Deposition Designations

| Ramanujam, Rajagopalan; August 19, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 5:24-6:1 | | 5:24-6:1 | |
| 7:8-8:14 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 7:8-8:3 | |
| 9:6-9:8 | | 8:23-9:11 | 403 |
| 14:22-15:4 | 402 – relevance<br>403 – prejudicial | 11:6-12:7, 18:10-15, 21:15-22:8, 22:10-21 | NRD; 403 |
| 27:19-28:8 | Incomplete<br>402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 30:9-30:23 | Incomplete<br>402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 31:11-13, 31:15-32:4, 33:6-8, 33:10-13, 33:15 | NRD; 403 |
| 96:11-99:2 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Lacks foundation | | |
| 99:23-100:8 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Lacks foundation | | |
| 100:22-102:5 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |

TQ Delta, LLC's Deposition Designations

| Ramanujam, Rajagopalan; August 19, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 701 – improper lay opinion<br>802 – hearsay<br>Lacks foundation | | |

TQ Delta, LLC's Deposition Designations

| Rosenthal, Courtney; August 11, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 5:23-6:3 | 402 – relevance<br>403 – prejudicial | | |
| 6:13-6:22 | 402 – relevance<br>403 – prejudicial | | |
| 6:23-7:18 | 402 – relevance<br>403 – prejudicial | | |
| 9:10-10:8 | 402 – relevance<br>403 – prejudicial | | |
| 10:10-10:19 | 402 – relevance<br>403 – prejudicial | | |
| 10:22-11:6 | 402 – relevance<br>403 – prejudicial | | |
| 11:11-12:2 | 402 – relevance<br>403 – prejudicial | 12:3-12:11, 12:12-13:1 | 403 |
| 12:12-12:18 | 402 – relevance<br>403 – prejudicial | 13:7-14:16 | NRD; 403 |
| 13:7-13:24 | 402 – relevance<br>403 – prejudicial | | |
| 13:25-14:16 | | | |
| 15:12-16:9 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 16:10-17:1 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 17:2-17:12 | 402 – relevance<br>403 – prejudicial | | |

TQ Delta, LLC's Deposition Designations

| Rosenthal, Courtney; August 11, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 602 – no personal knowledge Incomplete |  |  |
| 29:24-30:18 | 402 – relevance 403 – prejudicial 602 – no personal knowledge | 30:24-32:18 | NRD; 403 |
| 30:19-30:23 | 402 – relevance 403 – prejudicial |  |  |
| 33:1-33:17 | 402 – relevance 403 – prejudicial | 34:25-35:9 | NRD; 403 |
| 33:25-34:24 | 402 – relevance 403 – prejudicial | 35:12-36:19 | NRD; 403 |
| 38:2-38:10 | 402 – relevance 403 – prejudicial |  |  |
| 40:11-41:6 | 402 – relevance 403 – prejudicial |  |  |
| 41:7-41:12 | 402 – relevance 403 – prejudicial |  |  |
| 44:6-44:23 | 402 – relevance 403 – prejudicial | 45:25-46:7 | 403 |
| 46:22-47:11 | 402 – relevance 403 – prejudicial 901 - authentication | 47:12-20 | 403 |
| 47:21-48:7 | 402 – relevance 403 – prejudicial 602 – no personal knowledge | 48:17-50:10, 51:22-53:5 | NRD; 403 |
| 57:23-58:9 | 402 – relevance 403 – prejudicial | 58:10-59:17, 60:3-61:25, 65:11-67:4 | NRD; 403 |

TQ Delta, LLC's Deposition Designations

| Rosenthal, Courtney; August 11, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 67:24-68:13 | Incomplete<br>402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 68:16-69:10 | 402 – relevance<br>403 – prejudicial | 69:23-70:23 | NRD; 403 |
| 73:17-74:12 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 74:16-74:24, 74:25-75:9 | NRD; 403 |
| 76:21-77:24 | 402 – relevance<br>403 – prejudicial | 78:16-79:8 | NRD; 403 |
| 79:9-79:19 | 402 – relevance<br>403 – prejudicial | 81:19-82:3, 83:22-84:11, 84:14-84:18 | NRD; 403 |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Salazar, Jaime; August 12, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 5:19-6:5 | | 5:17-6:5 | |
| 7:10-7:13 | 402 – relevance<br>403 – prejudicial | 6:10-14, 6:18-7:7, 14:17-19 | NRD; 403 |
| 20:16-20:20 | 402 – relevance<br>403 – prejudicial<br>Lacks foundation | | |
| 22:20-23:21 | Incomplete<br>402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>701 – improper lay opinion | 23:24-24:14 | NRD; 403 |
| 38:24-39:2 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>Incomplete | | |
| 43:16-44:24 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | | |
| 48:14-48:21 | 402 – relevance<br>403 – prejudicial<br>Lacks foundation | 47:21–48:13 | NRD; 403 |
| 50:2-50:25 | 402 – relevance<br>403 – prejudicial | | |
| 51:16-51:25 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge | 51:1-15 | NRD; 403 |
| 82:12-83:1 | 402 – relevance | | |

TQ Delta, LLC's Deposition Designations

| **Salazar, Jaime; August 12, 2022** | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403 – prejudicial<br>701 – improper lay opinion<br>Lacks foundation | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 7:25-8:7 | | | |
| 8:14-8:17 | | | |
| 8:23-8:25 | | | |
| 10:8-10:12 | | | |
| 11:1-11:20 | | | |
| 12:8-12:12 | | | |
| 13:7-14:5 | Lacks Foundation 602 901 | | |
| 14:19-15:18 | Outside the Scope Violates MIL 402 403 | | |
| 16:17-17:4 | | | |
| 18:13-19:7 | Incomplete | | |
| 23:1-23:13 | 402 403 | | |
| 25:4-25:18 | Outside the Scope Lacks Foundation 402 403 602 901 | | |
| 25:19-26:2 | 402, 403 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 26:19-26:21 | 402,<br>403 | | |
| 26:22-27:19 | Lacks Foundation<br>402<br>403<br>602 | | |
| 33:13-34:17 | Lacks Foundation<br>402<br>403<br>602 | | |
| 34:19-34:23 | | | |
| 34:24-36:8 | | | |
| 38:1-25 | Lacks Foundation<br>402<br>403<br>602<br>701 | | |
| 39:1-40:17 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 41:10-42:12 | Lacks Foundation<br>Incomplete<br>402<br>403 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602<br>901 | | |
| 43:7-43:10 | | | |
| 43:19-44:12 | Lacks Foundation<br>402<br>403<br>602 | | |
| 45:10-46:10 | Lacks Foundation<br>402<br>403<br>602 | | |
| 46:11-46:23 | 402<br>403<br>701 | | |
| 46:24-47:4 | | | |
| 47:20-48:9 | Lacks Foundation<br>402<br>403<br>602<br>701 | | |
| 49:18-49:24 | | | |
| 50:12-50:17 | Lacks Foundation<br>602<br>701 | | |
| 51:8-51:11 | | | |
| 51:12-52:5 | Lacks Foundation | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602<br>701 | | |
| 52:22-53:2 | Lacks Foundation<br>602<br>701 | | |
| 54:21-55:14 | | | |
| 55:15-55:17 | 402<br>403 | | |
| 58:7-58:13 | | | |
| 58:15-59:4 | 402<br>403 | | |
| 59:9-59:11 | | | |
| 59:14-59:17 | | | |
| 59:23-60:8 | Lacks Foundation<br>602<br>701 | | |
| 60:20-61:1 | | | |
| 61:2-61:8 | | | |
| 61:25-63:16 | Incomplete<br>Lacks Foundation<br>Outside the Scope<br>402<br>403<br>602<br>701 | | |
| 64:25-66:11 | Lacks Foundation | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 402<br>403<br>602<br>701 |  |  |
| 66:14-67:23 | Lacks Foundation<br>402<br>403<br>602<br>701 |  |  |
| 67:54-68:3 | Lacks Foundation<br>402<br>403<br>**Error in range |  |  |
| 68:7-68:16 | Lacks Foundation<br>602 |  |  |
| 68:23-69:15 | Lacks Foundation<br>402<br>403<br>602<br>701 |  |  |
| 69:16-69:24 | Incomplete |  |  |
| 70:10-71:7 | Lacks Foundation<br>402<br>403<br>602<br>701 |  |  |
| 71:8-72:2 | Lacks Foundation |  |  |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 402<br>403<br>602<br>701 | | |
| 73:14-74:5 | Lacks Foundation<br>402<br>403<br>602<br>701 | | |
| 75:7-75:20 | | | |
| 75:1-75:11 | Lacks Foundation<br>Outside the Scope<br>402<br>403<br>602<br>701<br>**Error in range | | |
| 76:12-76:17 | Lacks Foundation<br>Outside the Scope<br>402<br>403<br>602<br>701 | | |
| 77:2-77:7 | | | |
| 77:8-78:13 | 402<br>403 | | |
| 78:16-79:1 | 402 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403 | | |
| 79:8-79:12 | 402<br>403 | | |
| 79:16-79:25 | 402<br>403 | | |
| 80:1-80:25 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 | | |
| 81:1-81:16 | Lacks Foundation<br>402<br>403<br>602 | | |
| 82:1-83:4 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 | | |
| 83:7-83:17 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 | | |
| 83:18-84:1 | Lacks Foundation<br>Violates MIL<br>402 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 403<br>602 |  |  |
| 84:4-84:11 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 |  |  |
| 84:12-84:15 |  |  |  |
| 84:17-84:21 |  |  |  |
| 84:22-86:8 |  |  |  |
| 87:8-87:19 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | 87:20-88:15, 88:18-88:21, 88:23-89:17, 89:19-90:1, 90:3-90:6, 90:8-90:12, 90:14-90:15, 91:15-92:3, 101:17-102:9, 103:8-15 | NRD 403 BE F H IO NR Narr R |
| 91:15-92:3 | Lacks Foundation<br>402<br>403<br>602<br>701 | 87:20-88:15, 88:18-88:21, 88:23-89:17, 89:19-90:1, 90:3-90:6, 90:8-90:12, 90:14-90:15, 91:15-92:3, 101:17-102:9, 103:8-15 | NRD 403 BE F H IO NR Narr R |
| 92:4-93:5 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | 87:20-88:15, 88:18-88:21, 88:23-89:17, 89:19-90:1, 90:3-90:6, 90:8-90:12, 90:14-90:15, 91:15-92:3, 101:17-102:9, 103:8-15 | NRD 403 BE F H IO NR Narr R |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 93:6-93:23 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 94:20-96:12 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 96:16-22 | Lacks Foundation<br>402<br>403<br>602<br>701 | | |
| 98:3-98:21 | Lacks Foundation<br>Outside the scope<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 99:9-100:6 | Lacks Foundation<br>Violates MIL<br>Outside the Scope, | 87:20-88:15, 88:18-88:21,<br>88:23-89:17, 89:19-90:1, 90:3-<br>90:6, 90:8-90:12, 90:14-90:15, | NRD 403 BE F H IO NR Narr<br>R |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 402<br>403<br>602<br>701 | 91:15-92:3, 100:7-10, 101:17-102:9, 103:8-15 |  |
| 100:11-100:18 |  |  |  |
| 100:19-101:16 | 402<br>403 |  |  |
| 101:17-102:22 | Lacks Foundation<br>Violates MIL<br>Outside the Scope<br>402<br>403<br>602<br>701 |  |  |
| 105:5-109:6 | Violates MIL<br>402<br>403 |  |  |
| 109:14-109:23 |  |  |  |
| 109:24-110:6 | 402<br>403 |  |  |
| 110:14-110:20 | 402<br>403 |  |  |
| 110:21-111:15 | Violates MIL<br>402<br>403 |  |  |
| 112:6-112:14 |  |  |  |

TQ Delta, LLC's Deposition Designations

| | Shead, Jim; August 9, 2022 | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 112:20-113:13 | Violates MIL<br>402<br>403 | | |
| 113:14-114:13 | | | |
| 114:23-115:18 | Violates MIL<br>402<br>403 | | |
| 115:19-115:20 | Incomplete<br>402<br>403 | | |
| 116:2-116:13 | Violates MIL<br>402<br>403 | | |
| 116:14-116:20 | | | |
| 117:2-117:11 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 117:12-117:18 | | | |
| 117:19-118:18 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 119:19-119:25 | | | |
| 120:1-121:3 | Violates MIL 402 403 | | |
| 121:4-121:10 | | | |
| 121:11-122:5 | 402 403 | 121:11-17 | NRD H I |
| 122:25-123:15 | | | |
| 123:18-124:18 | Incomplete Violates MIL 402 403 | | |
| 124:11-124:17 | | | |
| 124:18-124:25 | 402 403 | | |
| 125:10-125:20 | Lacks Foundation 402 403 602 | | |
| 125:21-126:3 | Lacks Foundation 402 403 602 | | |
| 126:4-126:10 | | | |
| 126:11-128:10 | Lacks Foundation 402 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 403<br>602 |  |  |
| 128:11-128:17 | Lacks Foundation<br>402<br>403<br>602 |  |  |
| 129:5-129:18 | 402<br>403 |  |  |
| 129:19-129:25 |  |  |  |
| 130:1-:130:10 | Violates MIL<br>402<br>403 |  |  |
| 130:11-130:18 |  |  |  |
| 130:19-131:24 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 |  |  |
| 132:3-132:10 | Lacks Foundation<br>402<br>403, 602, 701 |  |  |
| 132:6-133:5 | Lacks Foundation<br>402<br>403<br>602<br>701 |  |  |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 133:6-133:18 | | | |
| 134:14-134:19 | | | |
| 134:20-135:1 | | | |
| 135:2-135:5 | Incomplete<br>Violates MIL<br>402<br>403 | | |
| 137:23-138:3 | | | |
| 138:8-138:16 | | | |
| 173:16-174:2 | | | |
| 174:7-175:13 | Lacks Foundation<br>402<br>403<br>602 | | |
| 175:18-177:21 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 | | |
| 178:1-179:13 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602 | | |
| 179:18-181:9 | Lacks Foundation<br>Violates MIL | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 402<br>403<br>602 |  |  |
| 181:16-181:19 | Lacks Foundation<br>402<br>403<br>602 |  |  |
| 191:24-182:18 | Lacks Foundation<br>402<br>403<br>602**Error in range |  |  |
| 182:24-183:19 | Lacks Foundation<br>402<br>403<br>602 |  |  |
| 184:6-186:4 | Lacks Foundation<br>402<br>403<br>602<br>701<br>901 | 186:1-9, 186:13-16 | NRD 403 F H R |
| 186:21-187:18 | Lacks Foundation<br>402<br>403<br>602<br>901 |  |  |
| 187:24-186:9 | Lacks Foundation |  |  |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 402<br>403<br>602**Error in range | | |
| 186:13-186:16 | 402<br>403 | | |
| 186:21-187:18 | Lacks Foundation<br>402<br>403<br>602 | | |
| 187:24-189:10 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 189:19-101:5 | Violates MIL<br>402<br>403<br>**Error in range | | |
| 191:11-191:16 | 402<br>403 | | |
| 191:20-192:13 | 402<br>403 | | |
| 192:22-194:13 | Violates MIL<br>402<br>403 | | |
| 194:18-199:16 | Lacks Foundation | 198:14-199:1 | NRD H I |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Violates MIL<br>402<br>403<br>602<br>701 | | |
| 199:21-200:19 | 402<br>403 | | |
| 200:25-201:20 | Lacks Foundation<br>402<br>403<br>602<br>701 | | |
| 202:6-203:1 | Lacks Foundation<br>Violates MIL<br>402<br>403<br>602<br>701 | | |
| 203:2-204:4 | 402<br>403 | | |
| 204:11-205:2 | Lacks Foundation<br>402<br>403<br>602<br>701 | | |
| 205:5-205:10 | Lacks Foundation<br>402 | | |

TQ Delta, LLC's Deposition Designations

| Shead, Jim; August 9, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403<br>602<br>701 | | |
| 205:16-206:2 | Violates MIL<br>402<br>403 | | |
| 206:17-207:23 | Lacks Foundation<br>Authentication<br>402<br>403<br>602<br>701 | 207:15-23 | NRD H I |
| 208:4-205:20 | Lacks Foundation<br>402<br>403<br>602 | | |
| 209:8-210:12 | Authentication<br>402<br>403<br>901 | | |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Tzannes, Michael - July 26, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:23-7:23 | | 6:23-7:13, 8:12-8:21, 13:4-13:6, 13:9-13:12, 13:14-13:16, 13:19-13:23, 14:3-14:10, 4:13-14:15, 15:5-15:7, 16:21-16:24, 17:2-17:3, 20:1-20:6, 20:12-20:17, 20:20-20:21, 20:24-20:25, 21:4-21:7, 23:9, 23:12-23:18, 23:21-23:23, 24:1-24:4, 24:7, 25:12-25:13, 25:16-25:18, 25:21-25:23, 26:1-26:3, 26:6-26:8, 26:11-26:13, 26:16-26:19, 26:22, 28:8-28:10, 28:15, 35:9-35:14 | NRD P, R, 403, V, F |
| 43:20-44:18 | | | NRD P, R, 403, V, F, L, H |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| 44:23-46:17 | | 44:23-46:7, 59:25-60:3, 60:6, 61:3-61:7, 61:13-61:23, 62:8-62:10, 62:13-63:1, 70:4-74:6 74:8-74:24, 75:1-74:23, 75:23-77:12, 80:6-80:10, 80:12-80:20 80:22-80:25, 81:13-82:1, 82:3-83:17, 83:25-84:22, 87:20-87:21, 87:23, 94:3-94:11, 94:14-94:18, 94:22-94:24, 95:8-95:10, 95:12-96:9, 96:11-96:16, 96:18-97:23, 97:25-98:5 98:9-99:25, 103:25-104:3, 104:10-105:19, 118:8-118:9, 120:7-120:17, 122:18-122:24, 123:1-123:6, 124:4-124:20, 134:14-135:12, 135:25-136:3, 136:5-137:9, 147:3-147:4, 147:6-147:11, 150:23-152:24, 155:2-155:6, 156:2-157:7, 158:8-161:21, 164:8-164:12, | NRD P, R, 403, V, F, L, H |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| | | 169:4-169:6, 169:8-172:7, 172:25-173:3, 173:4-175:5, 177:20-179:18, 179:21-179:22, 180:14-180:23, 182:12-184:10, 184:13-184:19, 186:3-186:10, 188:7-188:11, 188:13-188:21 190:1-190:21, 190:23-191:7, 191:9-192:3, 193:12-194:16, 195:3-196:3, 196:8-196:17, 196:19-197:16, 198:18-200:7, 208:25-209:2, 209:4-209:18, 211:3-211:13, 211:24-212:13, 214:8-218:22, 223:20-225:12, 226:9-228:25, 230:17-230:23, 231:2-231:5, 231:9-231:11 232:20-233:1, 235:6-235:8, 235:16-235:19, 237:4-237:17, 238:17-238:23, 238:25-240:5, 241:3-241:11, 244:5-244:6, 244:9-244:10 | |

TQ Delta, LLC's Deposition Designations

TQ Delta, LLC's Deposition Designations

| Tzannes, Michael – September 11, 2018 TQD_TX00378373 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 89:13-90:8 | | 8:20-9:6, 10:9-10:18, 39:8-40:12, 59:4-59:22, 62:12-63:25 64:10-64:20, 67:8-67:12, 68:22-68:24, 69:2-69:5, 72:8-72:20, 72:25-73:11, 76:12-76:20, 79:1-79:14, 82:7-82:23, 83:24-84:12, 84:19-85:10, 86:17-86:25, 89:13-90:8, 91:3-92:9, 94:5-95:7, 95:11-95:15 | NRD R, 403, F, V, M |
| 95:19-95:23 | | 95:19-95:23, 96:19-97:1, 97:7-97:8, 97:10-97:12, 97:18-97:24, 98:9-98:15, 106:9-106:14, 107:1-107:3, 107:16-107:20, 107:23-107:24, 108:1-108:14, 108:17-108:24, 109:3-109:11, 110:8-110:16 | NRD R, 403, F, V, M, COM |
| 112:3-114:8 | | 112:3-112:11, 113:15-114:8 | NRD |
| 115:22-116:3 (end at "asked you why.") | Incomplete | 115:22-116:8 | NRD R, 403, F, V, L, M, Arg., P |
| 116:18-117:15 | | 116:18-117:10 | NRD |
| 124:23-127:13 | 402 403 701 Violates MIL | | |
| 129:12-129:21 | 402 403 | | |

TQ Delta, LLC's Deposition Designations

| Tzannes, Michael – September 11, 2018<br>TQD_TX00378373 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 701<br>Violates MIL | | |
| 131:12-134:12 | 402<br>403<br>701<br>Violates MIL | | |
| 135:21-137:4 | 402<br>403 | 137:5-138:6, 141:9-141:18, 142:2-143:11, 144:6-144:16, 144:22-145:13, 146:12-146:23, 153:3-153:19, 166:17-167:4, 181:8-181:18, 187:9-187:25, 188:3-188:6, 201:9-201:19, 201:22-201:24, 202:1-202:21, 203:1-203:4, 203:6-203:14, 203:19-204:6, 204:9-204:10, 204:12-204:15, 204:18, 204:20-204:23, 205:1, 221:8-222:4, 222:7-222:11, 222:13-222:18, 225:3-225:19, 225:24-226:21, 236:8-237:2, 237:7-237:22, 237:24-238:5, 238:23-239:1, 239:4-239:6, 239:8-239:17, 241:4-241:8 | NRD R, 403, F, V, H, M |
| 244:13-245:22 | | 245:23-246:19 | NRD R, 403, F, V |
| 247:1-247:12 | | 247:7-247:12 | NRD |
| 248:12-248:20 | | 248:12-248:25 | NRD R, 403, F, H |

TQ Delta, LLC's Deposition Designations

| Tzannes, Michael – September 11, 2018 TQD_TX00378373 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 249:10-249:16 | | 249:10-249:16 | NRD |
| 251:12-251:15 | Incomplete | 251:4-251:11 | NRD, R, 403, F, H |
| 251:19-252:24 | Incomplete | 252:11-252:24 | NRD, R, 403, F, H |
| 254:18-254:24 | 402 403 | | |
| 255:7-255:13 | 402 403 | | |
| 256:20-258:17 | 402 403 701 | 256:12-256:14, 256:17-256:18, 256:20-256:25, 257:20-257:25 | NRD, R, 403, F, V, H |
| 258:21-259:4 | | | |
| 259:8-260:24 | 402 403 Incomplete | 261:5-12, 261:18-21 | NRD, R, 403, F, V, H, M |
| | | 266:6-266:10, 266:13-266:17 | NRD R, 403, F, V, H, M |
| 267:13-271:16 | 402 403 701 Violates MIL | 271:17-19, 271:22-24 | NRD R, 403, F, V, H, M, BE, IO |
| | | 276:20-277:22 | NRD R, 403, F, V, H, M |
| | | 278:25-279:6 | NRD R, 403, F, V, H |
| 283:13-284:24 | 402 403 Violates MIL | 285:5-9, 285:12-18, 285:20-25, 286:1-4 | NRD R, 403, F, V, H |
| 295:10-297:16 | 402 403 | | |

TQ Delta, LLC's Deposition Designations

|  | | | |
|---|---|---|---|

| **Tzannes, Michael – September 11, 2018** **TQD_TX00378373** | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602<br>701<br>Violates MIL | | |
| 313:8-313:18 | 402<br>403<br>602<br>Violates MIL | 318:9-318:11, 321:12-323:5, 323:11-323:13, 323:23-325:20, 325:23-326:1, 329:23-332:14, 350:8-350:18, 350:23-351:22, 353:1-353:5, 353:11-353:16, 354:8-354:12, 354:18-354:24, 355:12-355:15, 356:4-356:7, 356:21-357:6 | NRD R, 403, F, V, H, M |

TQ Delta, LLC's Deposition Designations

| Scott, Voegele; March 21, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 7:6-7:16 | | | |
| 18:15-18:24 | | | |
| 20:3-21:21 | | 47:4-48:20, 49:7-10, 51:10-15, 52:10-53:18, 53:22-24, 54:7-9, 57:6-13, 57:21-58:1 | NRD, I, H, R, 403 |
| 23:4-23:7 | | 23:4-7 | |
| 25:22-26:1 | | | |
| 41:2-41:4 | 402 403 | 40:3-16, 41:5-11 | |
| 41:15-22 | 402 403 | | |
| 42:24-43:22 | 402 403 Violates MIL 13 | | |
| 45:14-47:3 | 402 403 Violates MIL 13 | 47:4-48:20, 49:7-10 | NRD, I, H, R, 403 |
| 63:11-63:15 | 402 403 Violates MIL 13 | 60:13-61:6, 62:8-11, 62:14-63:5, 63:8-9 | |
| 67:4-67:9 | 402 403 Violates MIL 13 | 67:8-9 | NRD |
| 67:12-67:17 | 402 403 Violates MIL 13 | 67:8-9 | |

TQ Delta, LLC's Deposition Designations

| Scott, Voegele; March 21, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 71:16-72:18 | | | |
| 73:9-73:21 | 402<br>403<br>Violates MIL 13 | 73:12-17 | NRD |
| 80:9-80:15 | 402<br>403<br>Violates MIL 13 | 73:12-17 | NRD |
| 82:19-83:23 | 402<br>403<br>Violates MIL 13 | 73:12-17, 84:18-85:4, 126:5-8, 248:13-14, 249:11-13, 249:16-18, 249:20-24, 250:3-5, 250:7-9, 250:12-14, 250:20-23, 251:2-4, 251:6-8, 251:11-12, 251:14-18, 252:1-2, 252:24-253:2, 253:4-5, 253:7-10, 253:13-17, 254:1-6, 254:8-9, 254:11-21, 255:8-13, 2:55-16-18, 255:21-22, 255:24-256:3, 256:7-9, 256:12-19, 256:22-24, 257:3-4, 257:6-10, 257:13-15, 257:17-18 | NRD, I, F, H, R, 403 |
| 86:12-86:15 | 402<br>403<br>Violates MIL 13 | 73:12-17 | NRD |
| 93:11-93:13 | 402<br>403<br>Incomplete<br>Violates MIL 13 | 73:12-17, 94:4-6, 94:12-14, 114:5-7, 114:14-17 | NRD, I, F, H, L, R, 403 |

TQ Delta, LLC's Deposition Designations

| Scott, Voegele; March 21, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602 | | |
| 93:16-93:17 | 402<br>403<br>602<br>Incomplete<br>Violates MIL 13 | 73:12-17, 94:4-6, 94:12-14, 114:5-7, 114:14-17 | NRD, I, F, H, R, 403 |
| 98:20-98:23 | 402<br>403<br>Violates MIL 13 | 73:12-17 | NRD |
| 105:12-105:22 | 402<br>403<br>Incomplete<br>Violates MIL 13 | 73:12-17 | NRD |
| 106:1-106:24 | | | |
| 107:20-107:23 | 402<br>403<br>Incomplete<br>Outside the Scope<br>Violates MIL 13 | 73:12-17, 109:17-21, 110:11-16, 111:7-11, 111:14-18, 128:22-129:1, 126:5-8, 248:13-14, 249:11-13, 249:16-18, 249:20-24, 250:3-5, 250:7-9, 250:12-14, 250:20-23, 251:2-4, 251:6-8, 251:11-12, 251:14-18, 252:1-2, 252:24-253:2, 253:4-5, 253:7-10, 253:13-17, 254:1-6, 254:8-9, 254:11-21, 255:8-13, 2:55-16-18, 255:21-22, 255:24-256:3, 256:7-9, 256:12-19, 256:22-24, | NRD, I, F, H, R, 403 |

TQ Delta, LLC's Deposition Designations

| Scott, Voegele; March 21, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | 257:3-4, 257:6-10, 257:13-15, 257:17-18 | |
| 108:18-108:20 | 402<br>403<br>602<br>Incomplete<br>Violates MIL 13<br>Outside the scope | 73:12-17, 109:17-21, 110:11-16, 111:7-11, 111:14-18, 128:22-129:1, 126:5-8, 248:13-14, 249:11-13, 249:16-18, 249:20-24, 250:3-5, 250:7-9, 250:12-14, 250:20-23, 251:2-4, 251:6-8, 251:11-12, 251:14-18, 252:1-2, 252:24-253:2, 253:4-5, 253:7-10, 253:13-17, 254:1-6, 254:8-9, 254:11-21, 255:8-13, 2:55-16-18, 255:21-22, 255:24-256:3, 256:7-9, 256:12-19, 256:22-24, 257:3-4, 257:6-10, 257:13-15, 257:17-18 | NRD, I, F, H, R, 403 |
| 108:22-108:24 | 402<br>403<br>602<br>Incomplete<br>Violates MIL 13<br>Outside the Scope | 73:12-17, 109:17-21, 110:11-16, 111:7-11, 111:14-18, 128:22-129:1, 126:5-8, 248:13-14, 249:11-13, 249:16-18, 249:20-24, 250:3-5, 250:7-9, 250:12-14, 250:20-23, 251:2-4, 251:6-8, 251:11-12, 251:14-18, 252:1-2, 252:24-253:2, 253:4-5, 253:7-10, 253:13-17, 254:1-6, 254:8-9, | NRD, I, F, H, R, 403 |

TQ Delta, LLC's Deposition Designations

| Scott, Voegele; March 21, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | 254:11-21, 255:8-13, 2:55-16-18, 255:21-22, 255:24-256:3, 256:7-9, 256:12-19, 256:22-24, 257:3-4, 257:6-10, 257:13-15, 257:17-18 | |
| 188:9-188:16 | 402<br>403<br>602<br>Violates MIL 13 | 73:12-17 | NRD |
| 188:22-189:18 | | | |
| 189:20-190:17 | 402<br>403<br>602<br>Incomplete<br>Violates MIL 13 | 73:12-17 | NRD |
| 190:23-191:21 | 402<br>403<br>602<br>Incomplete<br>Violates MIL 13 | 73:12-17 | NRD |
| 191:23-192:4 | 402<br>403<br>602<br>Violates MIL 13 | 73:12-17 | NRD |
| 192:6-193:11 | 402<br>403<br>602 | 73:12-17 | NRD |

TQ Delta, LLC's Deposition Designations

| Scott, Voegele; March 21, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Violates MIL 13 | | |

TQ Delta, LLC's Deposition Designations

| Wauters, Steven; August 10, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 5:14-6:15 | | | |
| 12:20-13:10 | Outside Scope | 13:11-13:13 | |
| 20:3-22:25 | 402 – relevance<br>602 – no personal knowledge<br>Outside Scope | | |
| 25:6-25:22 | Outside Scope | | |
| 29:4-29:6 | | 29:4-29:6, 29:11-29:12, 29:15-29:16 | NRD; 403 |
| 29:18-30:19 | | 29:18-30:19 | |
| 33:6-33:9 | Outside Scope | 33:10-33:11, 33:13-33:14 | NRD; 403 |
| 36:20-37:15 | | 36:6-36:7, 36:9-36:18, 36:20-36:21, 36:23-37:15 | NRD; 403 |
| 38:11-39:5 | | 38:11-12, 38:14-17 | |
| 49:25-51:14 | Incomplete | | |
| 51:24-53:23 | | | |
| 53:25-55:5 | Incomplete | | |
| 68:8-68:12 | 602 – no personal knowledge<br>901 – authentication | | |
| 72:18-73:8 | | | |
| 78:24-79:23 | | | |
| 95:6-96:23 | | | |
| 101:6-102:5 | | | |
| 103:16-104:11 | | | |
| 105:19-106:8 | | | |

TQ Delta, LLC's Deposition Designations

| Wauters, Steven; August 10, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 109:19-110:3 | | | |
| 114:7-116:9 | Lacks Foundation | | |
| 116:22-119:14 | | | |
| 122:4-122:21 | | 122:4-122:7, 122:10-122:21 | |
| 125:25-126:9 | | | |
| 137:22-138:15 | 402 – relevance<br>403 – prejudicial<br>701 – improper lay opinion<br>Lacks foundation | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 11:1-11:4 | | | |
| 11:10-12:2 | 402<br>403 | | |
| 12:12-12:20 | 402<br>403 | | |
| 19:9-19:23 | 402<br>403<br>602 | 19:24-20:6 | R, 403 |
| 20:7-20:21 | 402<br>403<br>602 | 21:12-23:9 | R, 403 |
| 25:24-26:3 | 402<br>403<br>602 | | |
| 26:8-26:11 | 402<br>403<br>602 | | |
| 27:16-27:20 | 402<br>403<br>602 | 31:24-32:7 | |
| 34:8-34:12 | 402<br>403<br>602 | | |
| 38:3-38:5 | 402<br>403<br>602<br>701 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Incomplete<br>Lacks Foundation | | |
| 38:8-38:10 | 402<br>403<br>602<br>701<br>Incomplete<br>Lacks Foundation | | |
| 38:13-38:15 | 402<br>403<br>602<br>701<br>Incomplete<br>Lacks Foundation | | |
| 56:19-57:4 | 402<br>403<br>602<br>Lacks Foundation | 57:5-16. | R, 403 |
| 175:7-175:17 | 402<br>403<br>602<br>Lacks Foundation | 175:18-20, 175:23-24 | |
| 176:2-178:11 | 402<br>403<br>602<br>701 | | |
| 179:4-179:9 | 402 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403<br>602<br>701 | | |
| 181:7-181:10 | 402<br>403<br>602<br>701 | | |
| 204:2-204:8 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |
| 204:10-204:25 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |
| 205:14-205:23 | 402<br>403<br>Lacks Foundation<br>602 | | |
| 206:2-206:13 | 402<br>403<br>Lacks Foundation<br>602<br>Incomplete | 206:14-20, 269:17-270:4 | 269:17-270:4:  NRD |
| 297:25-298:9 | 402 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 403<br>602<br>Lacks Foundation | | |
| 298:22-300:8 | 402<br>403<br>602<br>Lacks Foundation | | |
| 304:1-304:16 | 402<br>403<br>602<br>Lacks Foundation | | |
| 306:23-307:1 | 402<br>403<br>602<br>Lacks Foundation<br>Incomplete | 305:20-306:10, 306:13-19 | |
| 331:14-332:3 | 402<br>403<br>602<br>Lacks Foundation<br>Incomplete | 329:23-330:1, 330:4-7, 330:10-23, 331:1 | R, 403 |
| 332:17-333:13 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 333:14-18, 333:21-334:22, 335:19-336:3 | R, 403 |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 336:4-336:7 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 336:10 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 337:15-337:17 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 337:18-20, 337:23-338:2 | |
| 340:18-340:21 | 402<br>403<br>602 | | |
| 340:25-341:18 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| TQ Delta's Designations | CommScope's Objections | CommScope's Counter-Designations | TQ Delta's Objections |
| 341:21-341:25 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 341:17-18 | |
| 342:8-342:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 342:14 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 343:18-343:19 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 343:22 | 402<br>403<br>602 | 343:23-344:10, 344:12-347:12 | R, 403 |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 701<br>Lacks Foundation<br>Incomplete | | |
| 347:13-348:9 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 348:11-348:21 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 348:22-349:9 | |
| 351:5-348:15 | 402<br>403 | | |
| 351:17 | 402<br>403 | | |
| 351:20-351:24 | 402<br>403<br>602 | | |
| 352:1-352:6 | 402<br>403<br>602 | | |
| 358:10-359:4 | 402<br>403 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602 | | |
| 360:19-360:24 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |
| 361:12-362:6 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |
| 373:14-373:17 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |
| 373:19 | 402<br>403<br>602<br>701<br>Lacks Foundation | 373:21-24, 374:2-12, 374:15-18 | R, 403 |
| 428:6-428:7 | 701<br>Incomplete | | |
| 428:9-428:12 | 701<br>Incomplete | 424:12-20, 424:25-425:1, 425:3-15, 425:17-426:21, 426:23-427:8, 427:10-16, 427:18-428:5 | R, 403, F, V, IH, L |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 428:14-428:18 | 402<br>403<br>701<br>Incomplete | | |
| 428:20-430:2 | 402<br>403<br>602<br>701<br>Incomplete | 430:4-431:11, 436:6-8, 436:10-18, 436:20-437:5, 437:7-20, 437:22-439:10, 439:14-15, 439:17–440:22; 441:2–442:23; 443:16–22; 443:24; 444:2–4; 444:6; 444:8–10; 444:12; 444:14–16; 444:18; 444:20–445:6; 445:12-13; 445:15-17; 445:19-21; 445:23-446:3; 446:5-8; 446:10-11; 446:13-15; 446:17; 446:19-21; 446:23; 447:24-448:1; 448:3; 448:5-7; 448:9; 448:11-13; 448:15; 448:17-23; 448:25; 449:2-5; 449:7; 449:9-11; 449:13; 449:15-17; 449:19; 449-21-23; 449:25; 450:2-5; 450:7; 450:12-14; 450:16; 450:18-20; 504:22; 452:9-11; 452:13; 452: 15-17; 452:19; 452:21-23; 452:25; 453:2-5; 453:7; 453:9-11; 453:13; | NRD, R, 403, F, V, IH, L |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | 453:15-17; 453:19; 453:21-23; 453:25; 454:5-8; 454:10 | |
| 458:18-458:22 | 402<br>403<br>602<br>701<br>Incomplete | 454:16-455:3, 455:6-22, 455:25-456:3, 456:5-457:24, 458:1-11, 458:13-16 | R, 403, F, V, IH, L, IO |
| 458:24-459:2 | 402<br>403<br>602<br>701<br>Incomplete | | |
| 459:4-459:8 | 402<br>403<br>602<br>701<br>Incomplete | | |
| 459:11-460:2 | 402<br>403<br>602<br>701<br>Incomplete | 460:4-6, 460:8-22 | R, 403, F, V, M, IO |
| 461:13-461:15 | 402<br>403<br>602<br>701<br>Incomplete | 463:16-18, 464:1-3, 464:12-14, 464:16-18 | R, 403, F, V, L |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; May 22-23, 2018 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | | |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 6:10-7:4 | | | |
| 15:13-15:17 | | | |
| 15:21-16:1 | | | |
| 18:3-18:16 | 402<br>403<br>Lacks Foundation<br>Incomplete | 18:17-19:6 | |
| 19:7-19:21 | 402<br>403<br>Lacks Foundation<br>Incomplete | 32:6-9 | NRD |
| 36:17-36:23 | 402<br>403<br>602<br>901<br>Lacks Foundation | | |
| 37:8-37:13 | 402<br>403<br>602<br>901<br>Lacks Foundation | | |
| 40:6-41:7 | 402<br>403<br>602<br>901<br>Lacks Foundation | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 42:11-43:3 | 402<br>403 | | |
| 43:14-43:17 | 402<br>403 | | |
| 46:4-46:7 | 402<br>403<br>Incomplete | | |
| 46:9-46:11 | | | |
| 46:16-47:11 | 402<br>403 | | |
| 48:7-51:6 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |
| 51:22-52:3 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 51:10-21 | |
| 52:5 | | | |
| 70:8-70:19 | 402<br>403<br>602<br>701<br>Lacks Foundation | | |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| **Yu, Gong-San; August 24, 2022** | | | |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Incomplete | | |
| 70:21-71:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 71:15-71:19 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 71:14-15 | |
| 72:1-72:24 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 73:8-13 | R, 403, F |
| 73:24-74:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 74:16-74:19 | 402<br>403 | | |

TQ Delta, LLC's Deposition Designations

| | Yu, Gong-San; August 24, 2022 | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 77:12-77:21 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 83:17-84:14, 84:22-85:13, 86:14-16, 86:18-22 | R, 403, I |
| 87:15-87:20 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 92:1-92:7 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 93:10-94:24 | 402<br>403<br>602<br>701<br>Lacks Foundation | 94:25-95:13 | V, R, 403 |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | Incomplete | | |
| 95:14-96:9 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 96:14-96:20 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 96:22-98:2 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 98:10-98:20 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 99:8-100:12 | 402<br>403 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 101:2-101:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 101:12-102:1 | Improperly Includes Objection<br>402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 102:7-102:22 | 402<br>403<br>602<br>Lacks Foundation | | |
| 106:7-107:10 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| **Yu, Gong-San; August 24, 2022** | | | |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 108:13-109:23 | 402 403 602 701 Lacks Foundation Incomplete | | |
| 111:23-114:7 | 402 403 602 701 Lacks Foundation Incomplete | | |
| 114:14-117:9 | 402 403 602 701 Lacks Foundation Incomplete | | |
| 117:17-117:23 | 402 403 602 701 Lacks Foundation Incomplete | | |
| 121:7-122:9 | 402 403 602 | 122:10-22 | I, R, 403 |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 701<br>Lacks Foundation<br>Incomplete | | |
| 123:13-123:25 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 124:6-125:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 125:12-20 | R, 403, F, I |
| 126:1-126:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 127:2-128:5 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 128:7-128:8 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 129:16-130:6 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 131:15-131:18 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 132:11-132:17 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 132:19-133:10 | 402<br>403<br>602 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 701<br>Lacks Foundation<br>Incomplete |  |  |
| 138:9-138:11 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 138:12-20 | R, 403, V |
| 138:21-139:2 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |
| 139:19-140:14 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |
| 143:14-144:24 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |

TQ Delta, LLC's Deposition Designations

| **Yu, Gong-San; August 24, 2022** | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 145:4-145:14 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 145:24-146:6 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 145:15-23; 146:7-9 | |
| 146:10-146:13 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 146:14-149:3 | |
| 149:4-151:16 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 152:17-153:9 | 402<br>403<br>602 | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
|  | 701<br>Lacks Foundation<br>Incomplete |  |  |
| 154:12-154:22 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |
| 155:3-155:4 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |
| 155:11-156:14 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |
| 156:24-157:1 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete |  |  |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 157:7-158:14 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 159:11-161:2 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 161:3-163:11 | |
| 163:23-164:3 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 164:4-23 | R, 403, V |
| 166:15-167:25 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 168:19-169:8 | 402<br>403<br>602 | | |

TQ Delta, LLC's Deposition Designations

| | | | |
|---|---|---|---|
| **Yu, Gong-San; August 24, 2022** | | | |
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | 701<br>Lacks Foundation<br>Incomplete | | |
| 169:22-170:6 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 170:8-173:21 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 173:23 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | | |
| 175:14-177:19 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 177:10-178:23, 178:14-17,<br>178:20-179:5, 179:25 | Appears to be an error in<br>CommScope's designations.<br><br>NRD, L, V, I, R, 403 |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| 180:4-180:10 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 180:11-14, 180:16-19, 180:21, 182:9-17, 182:19-25, 183:1-15, 184:7-185:20, 185:23-186:4, 187:5-16, 187:18-188:3, 188:5-7, | NRD, L, V,  I, IH, R, 403 |
| 196:13-197:15 | 402<br>403<br>602<br>701<br>Lacks Foundation<br>Incomplete | 197:19-198:6,231:9-17, 232:22-25, 233:19-21, 235:2-18, 236:11-22, 236:24-237:12, 238:21-24, 240:1-13, 243:6-13, 243:17-21, 244:11-14, 247:11-25, 248:12-249:12, 249:18-250:9, 251:1-252:12, 252:20-253:12, 254:4-19, 255:15-259:17, 261:16-262:2, 262:6-265:24, 266:1-12, 266:14-267:10, 267:16-270:13 | NRD, L, V,  I, IO, R, 403 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TQ Delta, LLC's Deposition Designations

| Yu, Gong-San; August 24, 2022 | | | |
|---|---|---|---|
| **TQ Delta's Designations** | **CommScope's Objections** | **CommScope's Counter-Designations** | **TQ Delta's Objections** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |