# Exhibit  F

**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | | |
|---|---|---|
| TQ DELTA, LLC, | § | |
| | § | |
| *Plaintiff*, | § | |
| v. | § | |
| | § | CIVIL ACTION NO. 2:21-cv-310-JRG |
| COMMSCOPE HOLDING COMPANY, | § | |
| INC., COMMSCOPE INC., ARRIS US | § | |
| HOLDINGS, INC., ARRIS SOLUTIONS, | § | |
| INC., ARRIS TECHNOLOGY, INC., and | § | |
| ARRIS ENTERPRISES, LLC, | § | |
| | § | |
| *Defendant.* | § | |

## COMMSCOPE'S OBJECTIONS TO PLAINTIFF'S DEPOSITION COUNTER-DESIGNATIONS

Defendants CommScope Holding Company, Inc., CommScope Inc., ARRIS US Holdings, Inc., ARRIS Solutions, Inc., ARRIS Technology (collectively, "CommScope") hereby submits its objections to Plaintiff's deposition counter-designations for trial pursuant to the Court's Fourth Amended Docket Control Order. *See* Dkt. No. 411. CommScope's identification of deposition testimony is based on its current assessment of the case and is subject to the Court's rulings on any motions *in limine*, motions to exclude certain evidence, Daubert motion and/or challenges to experts (if any), and dispositive motions.

CommScope reserves the right to supplement, amend, or otherwise modify these objections as necessary. CommScope further reserves the right to use deposition designations made by Plaintiff, as well as undesignated portions of deposition testimony for demonstratives and/or rebuttal purposes.

Dated this 15th day of February, 2023                    Respectfully submitted,

By: */s/ Ross R. Barton*

Ross R. Barton (NC Bar No. 37179)
M. Scott Stevens (NC Bar No. 37828)
Kirk T. Bradley (NC Bar No. 26490)
Stephen R. Lareau (NC Bar No. 42992)
Karlee N. Wroblewski (NC Bar No. 55043)
Nicholas C. Marais (NC Bar No. 53533)
Erin Beaton (NC Bar No. 59594)
Mary I. Riolo (NC Bar No. 59644)
ALSTON & BIRD LLP
101 S. Tryon Street, Suite 4000
Charlotte, NC 28280-4000
Email: *ross.barton@alston.com*
      *scott.stevens@alston.com*
      *kirk.bradley@alston.com*
      *stephen.lareau@alston.com*
      *karlee.wroblewski@alston.com*
      *nic.marais@alston.com*
      *erin.beaton@alston.com*
      *mary.riolo@alston.com*
Telephone: 704-444-1000
Facsimile: 704-444-1111

Katherine G. Rubschlager (Cal. Bar No. 328100)
ALSTON & BIRD LLP
1950 University Avenue, Suite 430
East Palo Alto, CA 94303
Email: *katherine.rubschlager @alston.com*
Telephone: 650-838-2004
Facsimile: 650-838-2001

Eric H. Findlay
State Bar No. 00789886
Brian Craft
State Bar No. 04972020
 FINDLAY CRAFT, P.C.
102 N. College Ave, Ste. 900
Tyler, TX 75702
903-534-1100 (t)
903-534-1137 (f)
efindlay@findlaycraft.com
bcraft@findlaycraft.com

Douglas J. Kline

Lana S. Shiferman
Christie Larochelle
GOODWIN PROCTER LLP
100 Northern Avenue
Boston, MA  02210
P:  (617) 570-1000
F:  (617) 523-1231
dkline@goodwinlaw.com
lshiferman@goodwinlaw.com
clarochelle@goodwinlaw.com

Brett Schuman
Rachel M. Walsh
GOODWIN PROCTER LLP
Three Embarcadero Center, 28th Floor
San Francisco, CA 94111
P:  (415) 733-6000
F:  (415) 677-9041
bschuman@goodwinlaw.com
rwalsh@goodwinlaw.com

Andrew Ong
GOODWIN PROCTER LLP
601 Marshall St.
Redwood City, CA 94063
P: (650) 752-3100
F: (650) 853-1038
aong@goodwinlaw.com

***Attorneys for Defendants
CommScope Holding Company, Inc,
CommScope Inc., ARRIS International
Limited, ARRIS Global Ltd., ARRIS US
Holdings, Inc., ARRIS Solutions, Inc.,
ARRIS Technology, Inc., and ARRIS
Enterprises, LLC***

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this Wednesday, February 15, 2023, I served the foregoing COMMSCOPE'S OBJECTIONS TO PLAINTIFF'S TRIAL DEPOSITION COUNTER-DESIGNATIONS via email and served a true and correct copy of the above and foregoing document to all counsel of record via electronic mail.

 /s/ *Ross R. Barton*   
Ross R. Barton

CommScope's Deposition Designations

| Bernstein, Bruce; August 9, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 9:8-9:22 | R, 403 | 9:23-9:25 | 402, 403 |
| 10:1-10:6 | R, 403, Arg | | |
| 12:12-12:19 | R, 403, F | | |
| 13:1-13:6 | R, 403, F | | |
| 15:11-15:16 | R, 403, F | 14:24-15:10 | Improper Counter, 402, 403 |
| 15:25-16:2 | R, 403, F | | |
| 16:8-16:16 | R, 403, F | | |
| 16:22-16:23 | R, 403, F | | |
| 17:4-17:20 | R, 403, F, V | | |
| 19:25-20:10 | R, 403, F | | |
| 20:12-20:13 | P, R, 403, F, V | 20:14-20:16 | Improper Counter, 402, 403 |
| 20:17-20:20 | P, R, 403, F, V | 20:14-20:16 | Improper Counter, 402, 403 |
| 21:3-21:8 | R, 403, F, V | | |
| 22:7-22:14 | R, 403, F, V | | |
| 22:16-22:22 | R, 403, F, V | | |
| 23:4-23:7 | R, 403, F, V | 23:8 | Improper Counter, 402, 403 |
| 23:9-23:13 | R, 403, F, V | 23:8 | Improper Counter, 402, 403 |
| 25:4-25:7 | R, 403, H | | |
| 26:13-26:15 | R, 403, H | | |
| 26:20-26:23 | R, 403, H | | |
| 27:22-28:4 | R, 403, H | | |
| 28:9-28:10 | R, 403, H | 28:11-28:14 | 402, 403 |

CommScope's Deposition Designations

| Bernstein, Bruce; August 9, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 30:22-30:24 | R, 403, F, V, H | 30:25 | Improper Counter, 402, 403 |
| 31:1-31:3 | R, 403, H | | |
| 31:5-31:9 | R, 403, F, V, H | 31:10-31:11 | Improper Counter, 402, 403 |
| 31:12-31:15 | R, 403, F, V, H | 31:10-31:11 | Improper Counter, 402, 403 |
| 31:23-31:25 | R, 403, F, V, H | 32:1-31:2 | Improper Counter, 402, 403 |
| 32:3-32:5 | R, 403, F, V, H | 32:1-31:2 | Improper Counter, 402, 403 |
| 34:7-34:10 | R, 403, F, V, H | | |
| 36:16-36:20 | R, 403, F | 36:21-37:1; 37:3-37:10 | Improper Counter, Lacks Foundation, 402, 403, 602 |
| 39:11-39:19 | R, 403, F | 37:24-38:3; 38:5-38:18; 38:20-39:2; 39:4-39:7; 39:9-39:10; 39:21-40:2 | Improper Counter, Lacks Foundation, 402, 403, 602 |
| 42:12-42:22 | R, 403, 408, F, Arg | 42:24-42:25; 43:2-43:13 | Improper Counter, Lacks Foundation, 402, 403, 602 |
| 48:9-48:12 | R, 403, 408, F, H | 53:16-53:19; 53:24-54:4 | Improper Counter, Lacks Foundation, 402, 403, 602, 802 |
| 52:14-53:15 | R, 403, 408, F, H | 53:16-53:19; 53:24-54:4 | Lacks Foundation, 402, 403, 602, 802 |
| 58:4-58:6 | R, 403, 408, F, H | | |
| 58:11-58:19 | R, 403, 408, F, H | 58:20-58:24 | Lacks Foundation, 402, 403, 602 |
| 58:25-59:21 | R, 403, 408, F, H | | |
| 60:5-60:14 | R, 403, 408, H | | |
| 61:13-61:24 | R, 403, 408, H | | |
| 62:12-62:21 | R, 403, 408, F, H | | |

CommScope's Deposition Designations

| Bernstein, Bruce; August 9, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 63:8-63:11 | R, 403, 408, F, H | | |
| 63:20-64:5 | R, 403, 408, F, V, H | | |
| 66:12-67:1 | R, 403, 408, F, H | 65:14-65:22; 66:4-66:11; 67:2 | Improper Counter, 402, 403 |
| 67:3-67:6 | R, 403, 408, F, H | 65:14-65:22; 66:4-66:11; 67:2; 67:7-67:14 | Improper Counter, 402, 403 |
| 67:15-67:17 | R, 403, 408, F, H | 67:18-67:22 | |
| 67:23-68:7 | R, 403, 408, F, H | 68:8-68:9 | Improper Counter, 402, 403 |
| 68:10-68:18 | R, 403, 408, F, H | 68:8-68:9 | Improper Counter, 402, 403 |
| 68:20-68:22 | R, 403, 408, F, H | | |
| 69:6-69:11 | R, 403, 408, F, H | | |
| 69:18-71:16 | R, 403, 408, F, H | 71:18-71:20; 71:22-71:25 | Improper Counter, Nonresponsive, 402, 403, 602 |
| 88:2-88:21 | R, 403, 408, F, V, L, H | | |
| 88:24-88:25 | R, 403, 408, F, H | | |
| 89:9-89:20 | R, 403, 408, F, V, L, H | | |
| 91:5-91:6 | R, 403, 408, F, , H | 91:7 | Improper Counter, 402, 403 |
| 91:8-91:10 | R, 403, 408, F, H | 91:7 | Improper Counter, 402, 403 |
| 91:12-91:13 | R, 403, 408, F, L, H | 91:14-91:15 | Improper Counter, 402, 403 |
| 91:16-91:20 | R, 403, 408, F, H | 91:14-91:15 | Improper Counter, 402, 403 |
| 91:22-92:6 | R, 403, 408, F, H | | |

CommScope's Deposition Designations

| Bruce Bernstein; October 1, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 139:9-139:10 | R, 403, F, V, IO | 6:23-7:5; 16:16-16:18; 28:7-28:11; 45:9-45:11; 139:11 | Improper Counter, 402, 403 |
| 139:13 | R, 403, F, V, IO | 6:23-7:5; 16:16-16:18; 28:7-28:11; 45:9-45:11; 139:11; 139:14-139:15 | Improper Counter, 402, 403 |
| 139:17-139:22 | R, 403, F, V, IO | 6:23-7:5; 16:16-16:18; 28:7-28:11; 45:9-45:11; 139:11; 139:14-139:15; 141:11-141:15; 141:19-141:25 | Improper Counter, Nonresponsive, 402, 403 |
| 142:14-142:17 | R, 403, F, V, H | 142:18-142:20 | 402, 403 |
| 142:21-142:23 | R, 403, F, V, H | 142:18-142:20 | 402, 403 |
| 146:11-146:22 | R, 403, F, V, H | | |
| 147:17:148:1 | R, 403, F, V, H, IO | 148:2-148:3 | Improper Counter, 402, 403 |
| 148:4-148:6 | R, 403, F, V, H | 148:2-148:3 | Improper Counter, 402, 403 |
| 148:8-148:11 | R, 403, F, V, H | 148:12 | Improper Counter, 402, 403 |
| 148:13-148:13 | R, 403, F, V, H | | |
| 148:15-148:20 | R, 403, F, V, H | | |
| 149:11-149:15 | R, 403, F, V, H | | |
| 150:5-151:7 | R, 403, F, V, H, IO | 151:9-151:10 | Improper Counter, 402, 403 |
| 151:13-152:9 | R, 403, F, V, H, IO | 151:9-151:10; 152:10-152:10 | Improper Counter, 402, 403 |
| 152:12-152:15 | R, 403, F, V, H, IO | 152:10-152:10 | Improper Counter, 402, 403 |
| 152:17-152:22 | R, 403, F, V, H, IO | 152:23-152:24 | Improper Counter, 402, 403 |
| 152:25-153:1 | R, 403, F, V, H, IO | 152:23-152:24 | Improper Counter, 402, 403 |
| 153:3-153:4 | R, 403, F, V, H, IO | 152:23-152:24 | Improper Counter, 402, 403 |

CommScope's Deposition Designations

| Bruce Bernstein; October 1, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 154:6-154:14 | R, 403, F, V, H | | |
| | | | |

CommScope's Deposition Designations

| Cahill, Christopher; July 22, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 8:6-9:17 | 403 F H L I R | 9:18-11:21 | 402/403 Nonresponsive |
| 11:13-12:8 | 403 F H I M R | 9:8-11:12 | 402/403 602 |
| 12:14-12:18 | 403 F H L M R | | |
| 12:20-13:9 | 403 F H L M R | | |
| 13:12-13:17 | 403 F H L M R | | |
| 13:19-14:1 | F L M | | |
| 19:6-20:9 | F I L M | 14:5-19:4 | 402/403 602 Improper Counter |
| 20:23-21:15 | 403 F L I | 20:18-20:22 | 402/403 602 |
| 21:17-22:2 | 403 F L I | 21:16, 22:3-22:5 | Nonresponsive 402/403 602 |
| 22:7-22:10 | 403 F L I | | |
| 22:12-22:21 | 403 F L I | 22:22-23:21 | 402/403 |
| 38:3-38:9 | 403 F H I L M R | 34:2-37:25 | 402/403 602 Improper Counter |
| 47:23-48:3 | 403 F H I L M R | 48:5-20 | 402/403 602 Nonresponsive |
| 48:5 | 403 F H I L M R | 48:5-20 | 402/403 602 |

CommScope's Deposition Designations

| Cahill, Christopher; July 22, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Nonresponsive |
| 48:21-48:24 | 403 F I R | 48:25-49:6 | 402/403<br>602<br>Nonresponsive |
| 49:7-49:10 | L M | | |
| 56:4-56:9 | 403 F IO L M R | | |
| 56:11-56:14 | 403 F IO L M R | | |
| 69:3-69:5 | 403 F I IO R | 69:5-20 | |
| 69:13-70:10 | 403 F I L IO R | 69:3-12 | |
| 70:12 | 403 F I L IO R | | |
| 72:8-72:22 | 403 F R | | |
| 73:9-73:22 | 403 F L M R | | |
| 73:24-74:2 | 403 F L M R | | |
| 84:23-85:5 | F R | 85:8-85:9 | |
| 85:7-85:12 | F R I | 84:23-85:5 | Improper counter |
| 85:14-85:15 | F R | 96:24-98:2 | 402/403<br>602<br>Improper counter |
| 88:7-88:14 | R | 96:24-98:2 | 402/403<br>602<br>Improper counter |
| 88:16-88:25 | 403 F I R | 88:7-88:15; 96:24-98:2 | 402/403<br>602<br>Incomplete<br>Improper Objection |

CommScope's Deposition Designations

| Cahill, Christopher; July 22, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 89:3-89:6 | 403 F IO R | 96:24-98:2 | 402/403<br>602 |
| 92:16-93:13 | R | 96:24-98:2 | 402/403<br>602<br>Incomplete<br>Improper Objection |
| 93:15-94:11 | 403 F I IO L R | 94:12; 96:24-98:2 | 402/403<br>602<br>Incomplete<br>Improper Objection |
| 95:3-95:6 | 403 F L R | 96:24-98:2 | 402/403<br>602<br>Incomplete<br>Improper Objection |
| 95:8-95:10 | 403 F L R | 96:24-98:2 | 402/403<br>602<br>Incomplete<br>Improper Objection |
| 95:12-95:15 | 403 F L R | | |
| 95:17-95:18 | 403 F L R | | |
| | | | |

CommScope's Deposition Designations

| Christopher Cahill; November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 6:18-6:25 | | | |
| 7:2-7:4 | | | |
| 16:18-16:25 | F L | 16:14-17 | 402/403 |
| 17:2-17:5 | F I R V | 12:18-14:2; 17:6-17-9 | 402/403 Improper counter |
| 17:10-17:15 | F I R V | 12:18-14:2; 17:6-17-9 | 402/403 Improper counter |
| 22:11-22:25 | F I | 22:9-22:10, 23:2-23:7 | Improper counter |
| 23:2-23:7 | I | | |
| 33:22-33:25 | F I | 33:6-33:21 | 402/403 |
| 34:2-34:5 | F I R V | 34:9-35:9 | |
| 34:15-34:19 | F I R V | 34:9-35:9 | |
| 53:14-53:15 | | | |
| 53:17-53:25 | F IO L R V | | |
| 54:2-54:8 | F IO L R V | | |
| 56:3-56:13 | F I L M R | 57:6-58:23 | 402/403 Improper counter |
| 56:16-56:25 | F I L M R | 57:6-58:23 | 402/403 Improper counter |
| 57:2-57:2 | F I L M R | 57:6-58:23 | 402/403 Improper counter |
| 59:9-59:11 | F I IO L M R V | 57:6-59:8 | 402/403 Improper counter |
| 59:17-59:19 | F I IO L M R V | 57:6-59:8 | 402/403 Improper counter |

CommScope's Deposition Designations

| Christopher Cahill; November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 59:21-59:21 | F I IO L M R V | 57:6-59:8; 59:22-60:17 | 402/403 Improper counter |
| 61:19-61:21 | F I L R V | 60:7-60:17 | 402/403 |
| 61:24-61:25 | F I L R V | 60:7-60:17 | 402/403 |
| 66:16-66:18 | I L | 66:19 | |
| 68:5-68:15 | 403 F L R | | |
| 68:21-68:25 | 403 F L R | 69:2-69:19; 70:2-70:13 | 402/403 |
| 73:3-73:25 | R | | |
| 74:2-74:6 | R | 74:7-74:16; 74:21-75:9 | 402/403 Improper counter |
| 79:15-79:25 | 403 F L R | | |
| 80:2-80:2 | 403 F L R | 80:3-80:8 | 402/403 |
| 81:17-81:25 | 403 R V | | |
| 82:2-82:7 | 403 R V | | |
| 82:14-82:16 | 403 R V | | |
| 82:20-82:25 | 403 R V | 83:2-83:6 | 402/403 602 |
| 94:8-94:11 | 403 F I IO L M R | 93:16-94:2 | 402/403 602 |
| 94:14-94:23 | 403 F I IO L M R | 93:16-94:2 | 402/403 602 |
| 95:2-95:6 | 403 F I IO L M R | 93:16-94:2 | 402/403 602 |
| 95:15-95:13 | 403 F I IO L M R | 93:16-94:2 | 402/403 602 |

CommScope's Deposition Designations

| Christopher Cahill; November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 97:7-97:11 | 403 F I IO L M R | | |
| 97:15-97:23 | 403 F I IO L M R | | |
| 98:2-98:5 | 403 F I IO L M R | 98:6-98:18 | 402/403 |
| 98:21-98:23 | 403 F I IO L M R | 98:6-98:18 | 402/403 |
| 99:3-99:14 | 403 F I IO L M R | | |
| 99:17-99:25 | 403 F I IO L M R | | |
| 100:2-100:8 | R | | |
| 100:19-100:25 | F R V | 100:9-100:18 | 402/403 Improper objection |
| 101:2-101:2 | F I R V | 101:3-6 | 402/403 602 |
| 101:8:101:14 | F I R | | |
| 101:17-101:24 | F I R | | |
| 102:22-102:25 | F I L M R | | |
| 103:2-103:6 | F I L M R | | |
| 103:9-103:23 | F I IO L M R | 104:2-104:4 | |
| 104:4-104:10 | F I R | 104:15-104:22 | |
| | | | |

CommScope's Deposition Designations

| Raphael Cassiers; August 25, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 8:9-8:15 | | | |
| 18:3-18:12 | | | |
| 19:24-20:9 | | 16:7-16:15 | 402; 403; nonresponsive |
| 114:21-115:9 | L, V, F, R, 403, CO (MIL 23) | 114:17-114:19 | 402; 403; |
| 116:4-116:16 | L, V, F, R, 403, CO (MIL 23) | | |
| 116:18-117:11 | L, V, F, R, 403, CO (MIL 23) | | |
| 120:24-120:25 | R, 403, CO (MIL 23) | | |
| 122:12-122:14 | R, 403, CO (MIL 23) | | |
| 122:16-123:16 | R, 403, CO (MIL 23) | 123:17-123 | 402; 403; Incomplete; Nonresponsive |
| 125:8-125:12 | L, R, 403, CO (MIL 23) | | |
| 125:17-126:2 | L, V, F, R, 403, CO (MIL 23) | | |
| 126:4-126:13 | L, V, F, R, 403, CO (MIL 23) | | |
| 126:25-127:8 | L, V, F, R, 403, CO (MIL 23) | | |
| 127:10-127:15 | L, R, 403, CO (MIL 23) | | |
| 127:19-128:7 | L, F, R, 403, CO (MIL 23) | | |
| 128:9-130:1 | L, F, R, 403, CO (MIL 23) | | |
| 130:2-130:13 | L, F, R, 403, CO (MIL 23) | | |
| 130:25-131:17 | L, F, R, 403, CO (MIL 23) | 131:18-132:5 | 402; 403 |
| 132:9-132:21 | L, R, 403, CO (MIL 23) | | |
| 144:18-146:4 | L, R, 403, CO (MIL 23) | | |
| 146:15-146:21 | L, R, 403, CO (MIL 23) | | |
| 147:7-147:8 | L, R, 403, CO (MIL 23) | | |

CommScope's Deposition Designations

| Raphael Cassiers; August 25, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 147:11-148:19 | L, R, 403, CO (MIL 23) | 148:20-149:6 | 402; 403; incomplete; non-responsive; 602 |
| 151:7-151:9 | L, R, 403, CO (MIL 23) | | |
| 151:11-151:22 | L, V, R, 403, CO (MIL 23) | | |
| 152:10-153:6 | IO, L, V, R, 403, CO (MIL 23) | | |
| 153:8-157:25 | F, IO, L, V, R, 403, CO (MIL 23) | | |
| 158:2-158:2 | R, 403, CO (MIL 23) | 158:4-158:12 | 402; 403; 602 |
| 158:13-162:25 | F, IH, L, V, R, 403, CO (MIL 23) | | |
| 163:2-163:17 | F, L, V, R, 403, CO (MIL 23) | | |
| 164:1-165:9 | F, I, L, V, R, 403, CO (MIL 23) | | |
| 165:12-167:5 | L, V, IO, R, 403, CO (MIL 23) | | |
| 167:15-167:25 | R, 403, CO (MIL 23) | | |
| 169:8-169:9 | R, 403, CO (MIL 23) | | |
| 169:17-170:4 | R, 403, CO (MIL 23) | | |
| 170:6-170:13 | R, 403, CO (MIL 23) | | |
| 170:19-171:12 | R, 403, CO (MIL 23) | | |
| 171:14-171:25 | R, 403, CO (MIL 23) | | |
| 172:2-173:16 | R, 403, CO (MIL 23) | | |
| 173:18-174:5 | R, 403, CO (MIL 23) | | |
| 174:7-175:15 | R, 403, CO (MIL 23) | | |
| 176:19-182:4 | R, 403, CO (MIL 23) | | |

CommScope's Deposition Designations

| Raphael Cassiers; August 25, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 182:6-185:17 | R, 403, CO (MIL 23) | | |
| 185:19-186-13 | R, 403, CO (MIL 23) | | |
| 186:16-187:2 | R, 403, CO (MIL 23) | | |
| | | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 7:16-7:21 | R, 403 | | |
| 8:22-9:13 | | | |
| 10:1-10:2 | R, 403, V, OS, I | | |
| 10:5-10:6 | R, 403, V, OS, I | | |
| 10:8-10:9 | R, 403, OS, I | | |
| 10:12-10:12 | R, 403, OS, I | | |
| 10:14-10:15 | R, 403, V, OS, I | | |
| 10:22-10:23 | R, 403, V, OS, I | | |
| 10:25-11:4 | R, 403, V, OS, I | | |
| 11:7-11:7 | R, 403, V, OS, I | | |
| 11:9-11:12 | R, 403, V, OS, I | | |
| 11:15-11:15 | R, 403, V, OS, I | | |
| 11:17-11:18 | R, 403, V, OS, I | | |
| 11:21-11:22 | R, 403, V, OS, I | | |
| 11:24-12:3 | R, 403, V, OS, I | | |
| 12:6-12:7 | R, 403, V, OS, I | | |
| 15:15-15:21 | R, 403, COM, M, V, OS, I | | |
| 15:25-15:25 | R, 403, COM, M, V, OS, I | | |
| 21:9-21:11 | R, 403, V, OS, I | | |
| 21:14-21:14 | R, 403, V, OS, I | | |
| 21:16-21:17 | R, 403, V, OS, I | | |
| 21:20-21:20 | R, 403, V, OS, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 22:8-22:10 | R, 403, V, OS, I | | |
| 22:13-22:13 | R, 403, V, OS, I | | |
| 25:2-25:11 | R, 403, V, OS, I | | |
| 25:18-25:20 | R, 403, OS, I | | |
| 25:23-25:23 | R, 403, OS, I | | |
| 27:6-27:9 | R, 403, OS, I | | |
| 27:12-27:12 | R, 403, OS, I | | |
| 27:21-28:1 | R, 403, OS, I | | |
| 28:4-28:4 | R, 403, F, V, OS, I | | |
| 28:7-28:8 | R, 403, F, V, OS, I | | |
| 29:18-30:5 | R, 403, V, OS, I | | |
| 30:8-30:9 | R, 403, V, OS, I | | |
| 30:11-30:21 | R, 403, V, OS, I | | |
| 30:25-31:1 | R, 403, V, OS, I | | |
| 31:10-31:14 | R, 403, OS, I | | |
| 31:24-32:3 | R, 403, OS, I | | |
| 32:5-32:5 | R, 403, OS, I | | |
| 32:7-32:8 | R, 403, OS, I | | |
| 32:11-32:11 | R, 403, OS, I | | |
| 32:13-32:14 | R, 403, F, M, V, OS, I | | |
| 32:17-32:18 | R, 403, F, M, V, OS, I | | |
| 32:20-32:24 | R, 403, COM, F, M, V, OS, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 33:2-33:2 | R, 403, COM, F, M, V, OS, I | | |
| 35:15-35:15 | R, 403, V, OS, I | | |
| 35:18-35:21 | R, 403, V, OS, I | | |
| 36:2-36:3 | R, 403, V, OS, I | | |
| 36:6-36:8 | R, 403, V, OS, I | | |
| 36:12-36:14 | R, 403, V, OS, I | | |
| 36:17-36:20 | R, 403, V, OS, I | | |
| 36:24-37:1 | R, 403, Arg, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 37:4-37:7 | R, 403, Arg, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:1-41:1 | R, 403, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:4-41:4 | R, 403, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:6-41:7 | R, 403, COM, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:10-41:11 | R, 403, COM, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:13-41:15 | R, 403, COM, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:18-41:18 | R, 403, COM, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 41:25-42:1 | R, 403, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 42:4-42:4 | R, 403, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 42:7-42:9 | R, 403, I | 37:9-40:25 | 403, 403, Improper Counter |
| 42:11-42:24 | R, 403, F, V, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 43:14-43:15 | R, 403, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 43:18-43:18 | R, 403, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 44:1-44:5 | R, 403, I | 37:9-40:25 | 403, 403, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 44:15-44:15 | R, 403, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 44:19-44:19 | R, 403, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 44:21-44:22 | R, 403, F, M, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 45:1-45:2 | R, 403, F, M, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 45:9-45:9 | R, 403, F, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 45:13-45:13 | R, 403, F, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 45:15-45:16 | R, 403, F, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 46:2-46:3 | R, 403, F, OS, I | 37:9-40:25 | 403, 403, Improper Counter |
| 46:5-46:9 | R, 403, V, OS, I | | |
| 46:16-46:17 | R, 403, V, OS, I | | |
| 46:24-46:25 | R, 403, COM, V, OS, I | | |
| 48:8-48:11 | R, 403, IH, I | | |
| 48:15-48:25 | R, 403, I | | |
| 50:9-50:19 | R, 403, V, I | | |
| 50:22-50:22 | R, 403, V, I | | |
| 50:24-50:25 | R, 403, V, I | | |
| 51:1-51:10 | R, 403, I | | |
| 51:15-51:22 | R, 403, I | | |
| 54:17-54:20 | R, 403, I | | |
| 54:22-55:4 | R, 403, F, OS, I | | |
| 55:8-55:18 | R, 403, F, OS, I | | |
| 55:21-55:23 | R, 403, F, OS, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 55:25-56:11 | R, 403, OS, I | | |
| 56:23-56:24 | R, 403, OS, I | | |
| 57:2-57:2 | R, 403, OS, I | | |
| 57:6-57:7 | R, 403, OS, I | | |
| 57:10-57:10 | R, 403, OS, I | | |
| 58:15-58:16 | | | |
| 59:13-59:15 | | | |
| 60:1-60:6 | R, 403, F, V, OS, I | | |
| 60:19-60:21 | R, 403, F, V, OS, I | | |
| 60:24-60:24 | R, 403, F, V, OS, I | | |
| 61:1-61:3 | R, 403, F, V, OS, I | | |
| 61:6-61:6 | R, 403, F, V, OS, I | | |
| 62:5-62:13 | R, 403, I | | |
| 62:18-62:18 | R, 403, P, OS, I | | |
| 62:23-62:24 | R, 403, P, OS, I | | |
| 63:1-63:3 | R, 403, P, OS, I | | |
| 63:6-63:6 | R, 403, P, OS, I | | |
| 63:8-63:9 | R, 403, P, OS, I | | |
| 63:12-63:12 | R, 403, P, OS, I | | |
| 63:14-63:18 | R, 403, P, H, V, OS, I | | |
| 63:24-64:12 | R, 403, P, H, V, OS, I | | |
| 64:18-64:19 | R, 403, P, H, V, OS, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 65:25-66:4 | R, 403, P, H, V, OS, I | | |
| 66:8-66:8 | R, 403, P, H, V, OS, I | | |
| 66:12-66:15 | R, 403, P, H, V, OS, I | | |
| 66:19-66:21 | R, 403, P, H, V, OS, I | | |
| 67:8-67:10 | R, 403, P, H, V, OS, I | | |
| 67:14-67:16 | R, 403, P, H, V, OS, I | | |
| 67:21-67:24 | R, 403, P, H, V, OS, I | | |
| 68:3-68:4 | R, 403, P, H, V, OS, I | | |
| 68:24-69:2 | R, 403, V, OS, I | | |
| 69:6-69:8 | R, 403, OS, I | | |
| 69:10-69:14 | R, 403, COM, F, P, V, IO, I | | |
| 69:20-69:25 | R, 403, F, P, V, IO, I | | |
| 70:2-70:3 | R, 403, F, P, V, IO, I | | |
| 70:7-70:12 | R, 403, F, P, V, IO, I | | |
| 71:11-71:14 | R, 403, F, P, V, IO, I | | |
| 72:12-72:16 | R, 403, F, V, IO, I | | |
| 72:19-72:19 | R, 403, F, V, IO, I | | |
| 72:21-72:24 | R, 403, F, P, V, IO, I | | |
| 74:10-74:15 | R, 403, F, P, V, IO, I | | |
| 74:21-74:24 | R, 403, F, P, V, IO, I | | |
| 75:1-75:4 | R, 403, F, P, V, IO, I | | |
| 75:9-75:10 | R, 403, F, P, V, IO, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 1 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 77:5-75:8 | R, 403, F, P, V, IO, I | | |
| 77:14-75:15 | R, 403, F, P, V, IO, I | | |
| | | | |
| | | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 2 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 4:6-5:6 | R, 403, 408, H | | |
| 8:7-8:21 | R, 403, 408, H | | |
| 11:23-13:7 | R, 403, 408, H, V | | |
| 13:19-13:22 | R, 403, 408, H | | |
| 14:11-14:20 | R, 403, 408, F, H, P | | |
| 16:3-16:8 | R, 403 | 16:9-16:23 | 402, 403, Lacks Foundation, Hearsay, Non-Responsive |
| 16:25-17:1 | R, 403, 408, F, H, P | 16:9-16:23 | 402, 403, Lacks Foundation, Hearsay, Non-Responsive |
| 17:11-17:15 | R, 403, 408, F, H, P | 16:9-16:23 | 402, 403, Lacks Foundation, Hearsay, Non-Responsive |
| 18:23-19:3 | R, 403, 408, F, H, P | | |
| 19:7-19:7 | R, 403, 408, H | | |
| 19:9-19:13 | R, 403, 408, H | | |
| 19:19-19:23 | R, 403, 408, H | | |
| 20:2-20:18 | R, 403, 408, F, H | | |
| 23:21-24:7 | R, 403, 408, H | | |
| 24:16-24:21 | R, 403, 408, H | | |
| 24:25-25:15 | R, 403, 408, H | | |
| 26:1-26:13 | R, 403, 408, H | | |
| 31:21-31:25 | R, 403, 408, H | | |
| 32:14-34:1 | R, 403, 408, H | | |
| 35:4-35:12 | R, 403, 408, H | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 2 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 35:19-35:24 | R, 403, 408, H | | |
| 36:11-36:17 | R, 403, 408, H | | |
| 37:3-37:13 | R, 403, 408, H | | |
| 37:18-38:16 | R, 403, 408, H | | |
| 40:1-40:3 | R, 403, 408, H | | |
| 40:5-40:12 | R, 403, 408, H | | |
| 41:5-42:5 | R, 403, 408, F, H, M, P, V, I | | |
| 42:9-42:12 | R, 403, 408, F, H, M, P, V, I | | |
| 42:14-43:8 | R, 403, 408, H | | |
| 43:15-44:3 | R, 403, 408, H | | |
| 47:10-47:19 | R, 403, 408, H | | |
| 48:25-49:8 | R, 403, 408, H | | |
| 49:22-50:10 | R, 403, 408, H | | |
| 50:21-51:1 | R, 403, 408, F, H, V, I | | |
| 51:4-51:6 | R, 403, 408, F, H, V, I | | |
| 51:8-51:13 | R, 403, 408, F, H, V, I | | |
| 51:16-51:18 | R, 403, 408, F, H, V, I | | |
| 52:2-52:4 | R, 403 | | |
| 53:12-53:14 | R, 403, 408, F, H, V, I | 53:15-54:3 | 402, 403, Hearsay, Lacks Foundation, Non-Responsive |
| 54:8-54:14 | R, 403, 408, F, H, V, I | 53:15-54:3 | 402, 403, Hearsay, Lacks Foundation, Non-Responsive |
| 54:16:54:20 | R, 403, 408, F, H, V, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 2 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 55:12-56:3 | R, 403, 408, F, H, V, I | | |
| 56:13-56:16 | R, 403, 408, H | 56:17-56:18 | |
| 56:19-57:23 | R, 403, 408, F, H, V, I | 56:17-56:18 | |
| 58:4-58:7 | R, 403, 408, F, H, V, I | | |
| 58:21-59:14 | R, 403, 408, H | | |
| 61:3-61:24 | R, 403, 408, F, H, P, V, I | | |
| 62:2-62:6 | R, 403, 408, F, H, P, V, I | | |
| 62:8-62:9 | R, 403, 408, F, H, P, V, IO, I | | |
| 62:14-62:18 | R, 403, 408, F, P, V, IO, I | | |
| 62:20-63:11 | R, 403, 408, IO, I | | |
| 63:23-64:2 | R, 403, 408, F, H, V, I | 63:12-63:21 | 402, 403 |
| 64:5-64:11 | R, 403, 408, F, H, V, I | 63:12-63:21 | 403, 403 |
| 65:8-65:20 | R, 403, 408, H | | |
| | | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 5:11-5:25 | R, 403, F, V, OS | | |
| 7:8-7:9 | F, V, OS, I | | |
| 7:13-7:13 | F, V, OS, I | | |
| 7:15-7:16 | F, V, OS, I | | |
| 9:15-9:16 | R, 403, H, V, OS, I | | |
| 9:19-9:19 | R, 403, H, V, OS, I | | |
| 9:21-9:23 | R, 403, H, V, OS, I | | |
| 10:2-10:2 | R, 403, H, V, OS, I | | |
| 10:18-10:25 | R, 403, F, H, M, P, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 11:24-11:24 | R, 403, F, H, M, P, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 12:4-12:7 | R, 403, F, P, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 12:10-12:10 | R, 403, F, P, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 12:12-12:17 | R, 403, F, P, V, OI, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 12:23-12:23 | R, 403, F, P, V, OI, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 12:25-13:1 | R, 403, F, P, M, V, OI, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 13:5-13:6 | R, 403, F, P, M, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 13:21-13:23 | R, 403, F, P, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 14:3-14:4 | R, 403, F, P, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 14:19-14:23 | R, 403, F, P, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 15:2-15:2 | R, 403, F, P, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 15:4-15:11 | R, 403, F, P, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 15:16-15:18 | R, 403, F, P, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 15:23-16:5 | R, 403, F, P, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 16:11-16:13 | R, 403, F, P, V, OI, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 16:15-16:18 | R, 403, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 16:21-16:22 | R, 403, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 16:24-17:6 | R, 403, M, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 18:1-18:2 | R, 403, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 18:4-18:8 | R, 403, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 18:12-18:12 | R, 403, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 18:14-18:16 | R, 403, COM, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 19:6-19:8 | R, 403, 408, P, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 19:13-19:15 | R, 403, 408, P, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 20:6-20:8 | R, 403, 408, P, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 20:10-20:13 | R, 403, 408, P, V, OS, I | 10:15-10:16, 13:8-13:19 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 24:2-24:10 | R, 403, H, F, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 24:13-24:14 | R, 403, H, F, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 24:16-24:17 | R, 403, H, F, M, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 24:21-24:21 | R, 403, H, F, M, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 24:23-24:25 | R, 403, H, F, M, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 25:11-25:17 | R, 403, H, F, M, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 26:2-26:8 | R, 403, H, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 26:11-26:11 | R, 403, H, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 26:13-26:15 | R, 403, F, H, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 26:18-26:18 | R, 403, F, H, V, OS, I | 10:15-10:16 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 31:24-32:19 | R, 403, 408 | | |
| 33:1-33:18 | R, 403, 408 | | |
| 33:23-34:9 | R, 403, 408 | | |
| 35:3-36:3 | R, 403, 408 | | |
| 36:7-36:8 | R, 403, 408, F, V, I | | |
| 36:10-36:12 | R, 403, 408, F, V, I | | |
| 36:25-37:3 | R, 403, 408, OS | | |
| 37:7-377 | R, 403, 408, OS | | |
| 37:9-37:12 | R, 403, 408 | | |
| 38:11-39:3 | R, 403, 408, F, P, V, IO, I | | |
| 39:10-39:10 | R, 403, 408, F, P, V, IO, I | | |
| 39:12-39:16 | R, 403, 408, F, V, IO, I | | |
| 40:18-40:22 | R, 403, 408, F, V, IO, I | | |
| 41:12-41:13 | R, 403, 408, Arg, V, IO, I | 41:22-42:11 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 41:17-41:20 | R, 403, 408, Arg, V, IO, I | 41:22-42:11 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 46:15-46:18 | R, 403, COM, P, V, IO, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 46:22-46:23 | R, 403, COM, P, V, IO, I | | |
| 47:1-47:1 | R, 403, I | | |
| 47:20-47:25 | R, 403, 408 | | |
| 48:14-48:21 | R, 403, 408, F, V, IO, I | | |
| 48:24-48:24 | R, 403, 408, F, V, IO, I | | |
| 49:9-49:15 | R, 403, 408, F, V, IH, IO | | |
| 50:1-50:1 | R, 403, I | | |
| 50:3-50:4 | R, 403, 408, M, I | | |
| 50:9-50:9 | R, 403, 408, M, I | | |
| 50:11-51:2 | R, 403, 408, F, P, V, IO, I | | |
| 51:7-51:9 | R, 403, 408, F, P, V, IO, I | | |
| 51:11-52:2 | R, 403, 408 | | |
| 52:10-52:12 | R, 403, 408, IO, V, I | 52:13-52:17 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 52:25-52:25 | R, 403, 408, IO, V, I | 52:13-52:17 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 53:2-53:4 | R, 403, 408, F, P, V, IO, I | | |
| 53:9-53:12 | R, 403, 408, F, P, V, IO, I | | |
| 53:14-54:1 | R, 403, 408, F, P, V, IO, I | | |
| 54:6-54:9 | R, 403, 408, F, P, V, IO, I | 54:11-54:24 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 54:25-55:3 | R, 403, 408, Arg, F, M, V, IO, I | 54:11-54:24 | 402, 403, Non-Responsive, Incomplete, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 55:16-55:21 | R, 403, 408, Arg, F, M, V, IO, I | 54:11-54:24 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 55:23-56:2 | R, 403, 408, Arg, F, M, V, IO, I | | |
| 56:7-56:11 | R, 403, 408, Arg, F, M, V, IO, I | | |
| 56:17-56:20 | R, 403, 408, Arg, F, M, V, IO, I | | |
| 56:24-57:1 | R, 403, 408, Arg, F, M, V, IO, I | | |
| 60:4-60:11 | R, 403, 408 | | |
| 60:18-60:21 | R, 403, 408 | | |
| 62:2-62:9 | R, 403, F, V, OS | | |
| 62:14-62:16 | R, 403, F, V, OS | | |
| 64:4-64:11 | R, 403, 408, IH, IO, P, V | | |
| 64:17-64:24 | R, 403, 408, IH, IO, P, V | | |
| 65:13-65:22 | R, 403, 408, IH, IO, P, V, I | | |
| 66:3-66:5 | R, 403, 408, IH, IO, P, V, I | | |
| 68:15-68:18 | R, 403, M, P, V, IO, I | | |
| 68:24-69:4 | R, 403, M, P, V, IO, I | | |
| 71:10-71:12 | R, 403, 408, P, V, IO, I | | |
| 71:17-71:20 | R, 403, 408, P, V, IO, I | | |
| 71:22-72:3 | R, 403, 408, P, V, IO, I | | |
| 74:7-74:9 | V, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 74:16-74:17 | V, I | | |
| 74:21-74:23 | R, 403, 408, F, I, IO | | |
| 75:3-75:3 | R, 403, 408, F, I, IO | | |
| 75:5-75:8 | R, 403, 408, F, I, IO | | |
| 75:11-75:17 | R, 403, V, OS, I | | |
| 75:19-75:20 | R, 403, COM, V, OS, I | | |
| 75:24-76:2 | R, 403, COM, V, OS, I | | |
| 76:4-76:6 | R, 403, V, OS, I | | |
| 76:10-76:10 | R, 403, V, OS, I | | |
| 76:19-76:23 | R, 403 | | |
| 77:9-77:19 | R, 403, V, OS, I | | |
| 77:22-77:22 | R, 403, V, OS, I | | |
| 77:24-78:3 | R, 403, V, OS, I | | |
| 78:6-78:6 | R, 403, V, OS, I | | |
| 78:8-78:22 | R, 403 | | |
| 79:21-80:18 | R, 403 | | |
| 80:24-83:14 | R, 403, V, I | | |
| 83:17-83:21 | R, 403, V, I | | |
| 84:2-85:23 | R, 403 | | |
| 86:6-86:7 | R, 403, P, IO, I | | |
| 86:12-86:14 | R, 403, P, IO, I | | |
| 86:16-86:21 | R, 403, P, IO, I | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 87:2-88:6 | R, 403, H, P, IO, I | | |
| 88:10-88:11 | R, 403, H, P, IO, I | | |
| 88:13-88:13 | R, 403, H, P, IO, I | | |
| 88:16-88:16 | R, 403, H, P, IO, I | | |
| 88:18-89:5 | R, 403, H, P, IO, I | | |
| 89:9-89:15 | R, 403, H, P, IO, I | | |
| 89:17-90:14 | R, 403, P, V, IO, I | | |
| 90:19-90:20 | R, 403, P, V, IO, I | | |
| 90:22-91:1 | R, 403, P, V, IO, I | | |
| 92:4-92:8 | R, 403, P, V, IO, I | | |
| 92:14-92:15 | R, 403, P, V, IO, I | | |
| 92:21-93:10 | R, 403, H | | |
| 93:15-93:20 | R, 403, H | | |
| 94:3-94:13 | R, 403, H, V | | |
| 94:16-94:19 | R, 403, H, V | | |
| 94:21-94:21 | OS, | | |
| 94:24-95:4 | OS | | |
| 95:17-95:17 | OS | | |
| 95:20-95:21 | OS | | |
| 95:23-96:7 | OS | | |
| 96:10-96:10 | OS | | |
| 96:12-96:17 | R, 403, OS | | |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 96:20-96:25 | R, 403, OS | | |
| 97:2-97:5 | R, 403, OS | 97:6-97:7 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 97:8-97:13 | R, 403, OS | | |
| 99:1-99:3 | R, 403, OS, I | | |
| 99:6-99:6 | R, 403, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 99:19-99:21 | R, 403, COM, P, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 99:24-99:24 | R, 403, COM, P, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 100:4-100:5 | R, 403, COM, P, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 100:17-100:19 | R, 403, F, H, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 100:23-100:24 | R, 403, F, H, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 101:7-101:10 | R, 403 | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 101:20-101:22 | R, 403, COM, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 101:25-102:1 | R, 403, COM, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 102:3-102:4 | R, 403, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 13, 2018 - Part 3 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 102:7-102:7 | R, 403, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 102:13-102:13 | R, 403, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 102:15-102:17 | R, 403, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 105:17-105:19 | R, 403, P, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 105:24-105:24 | R, 403, P, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 106:1-106:4 | R, 403, P, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 113:14-113:16 | R, 403, COM, F, P, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 113:21-114:2 | R, 403, COM, F, P, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 114:12-114:17 | R, 403, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |
| 114:20-114:25 | R, 403, V, OS, I | 99:8-99:18 | 402, 403, Non-Responsive, Incomplete, Improper Counter |

CommScope's Deposition Designations

| Abha Divine; September 14, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 5:19-5:23 | R, 403, H, OS | | |
| 5:25-6:13 | R, 403, H, OS | | |
| 7:25-8:5 | R, 403, H | | |
| 8:13-8:15 | R, 403, H | | |
| 9:2-9:5 | R, 403, H | | |
| 9:8-9:9 | R, 403, H | | |
| 9:19-9:22 | R, 403, H, I | | |
| 12:1-12:23 | R, 403, H, M, V, I | | |
| 13:1-13:12 | R, 403, H, M, V, I | | |
| 13:14-13:19 | R, 403, H, V, I | | |
| 16:13-17:7 | R, 403, H, V, I | | |
| 17:13-18:6 | R, 403, H, P, V, I | | |
| 18:11-18:12 | R, 403, H, P, V, I | 18:16-19:2 | 402, 403, Lacks Foundation |
| 19:19-19:22 | R, 403, H, V, I | 18:16-19:2 | 402, 403, Lacks Foundation |
| 19:24-19:25 | R, 403, H, V, I | 18:16-19:2 | 402, 403, Lacks Foundation |
| 20:17-20:25 | R, 403, H, V, IO, I | | |
| 21:3-21:6 | R, 403, H, V, IO, I | | |
| 21:9-21:11 | R, 403, F, H, P, V, IO, I | | |
| 21:20-22:8 | R, 403, F, H, P, V, IO, I | | |
| 22:15-22:17 | R, 403, F, H, P, V, I | | |
| 22:22-22:25 | R, 403, F, H, P, V, I | | |
| 23:2-23:2 | R, 403, F, V | | |

CommScope's Deposition Designations

| Abha Divine; September 14, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 23:6-23:8 | R, 403, F, V, IO, OS, I | | |
| 23:13-23:16 | R, 403, F, V, IO, OS, I | | |
| 23:25-24:3 | R, 403, F, P, V, IO, OS, I | | |
| 24:9-24:13 | R, 403, F, P, V, IO, OS, I | | |
| 24:17-24:21 | R, 403, F, P, V, IO, OS, I | | |
| 24:24-24:24 | R, 403, F, P, V, IO, OS, I | | |
| 25:1-25:2 | R, 403, H | | |
| 25:5-25:13 | R, 403, H | 26:11-26:22 | 402, Lacks Foundation, Improper Counter, Privilege, Violates MIL |
| 26:4-26:10 | R, 403, H | 26:11-26:22 | 402, Lacks Foundation, Improper Counter, Privilege, Violates MIL |
| 27:9-27:11 | R, 403, P, V, IO, I | | |
| 27:15-27:17 | R, 403, P, V, IO, I | | |
| 28:1-28:2 | R, 403, F, P, V, I | | |
| 29:9-29:15 | R, 403, F, P, V, I | 29:23-29:25 | 402, 403, Lacks Foundation, Violates MIL |
| 29:19-29:22 | R, 403, F, P, V, I | 29:23-29:25 | 402, 403, Lacks Foundation, Violates MIL |
| 30:1-30:22 | R, 403, H | 29:23-29:25 | 402, 403, Lacks Foundation, Violates MIL |
| 31:6-31:9 | R, 403, H, P, I | | |
| 31:13-31:13 | R, 403, H, P, I | | |

CommScope's Deposition Designations

| Abha Divine; September 14, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 32:22-32:23 | R, 403, V, M, IH, I | | |
| 33:1-33:8 | R, 403, V, M, IH, I | | |
| 33:12-33:13 | R, 403, V, M, IH, I | | |
| 34:17-34:23 | R, 403 | | |
| 34:25-35:3 | R, 403, V, M, IH, I | | |
| 35:6-35:21 | R, 403, V, M, IH, I | | |
| 35:25-36:1 | R, 403, V, M, IH, I | | |
| 36:3-36:22 | R, 403 | | |
| 37:2-37:3 | R, 403, 408, P, V, I | 37:15-37:17 | 402, 403, Improper Counter |
| 37:8-37:14 | R, 403, 408, P, V, I | 37:15-37:17 | 402, 403, Improper Counter |
| 38:25-39:1 | R, 403 | 39:9-39:12 | |
| 39:4-39:8 | R, 403 | 39:9-39:12 | |
| 39:13-39:15 | R, 403 | | |
| 39:22-39:24 | R, 403, COM, V, I | | |
| 40:4-40:24 | R, 403, COM, V, I | | |
| 41:1-41:2 | R, 403, V, OS, I | | |
| 41:11-41:17 | R, 403 | | |
| 42:12-42:22 | R, 403, COM, V, OS, I | | |
| 43:4-43:5 | R, 403, COM, V, OS, I | | |
| 44:11-44:25 | R, 403 | | |
| 45:5-45:10 | R, 403 | | |
| 48:13-48:14 | R, 403 | | |

CommScope's Deposition Designations

| Abha Divine; September 14, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 48:20-48:21 | R, 403, V | | |
| 48:23-49:1 | R, 403, V | | |
| 49:14-49:25 | R, 403, 408, M, V, I | | |
| 50:2-50:7 | R, 403, 408, M, V, I | | |
| 51:16-51:21 | R, 403, V, OS, I | | |
| 51:24-51:24 | R, 403, V, OS, I | | |
| 52:21-52:25 | R, 403, COM | | |
| 53:25-54:3 | R, 403, F, V, OS, I | | |
| 54:6-54:6 | R, 403, F, V, OS, I | | |
| 55:2-55:6 | R, 403, H, F, I | | |
| 55:11-55:12 | R, 403, H, F, I | | |
| | | | |

CommScope's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 7:25-8:10 | R, 403, L, I | | |
| 8:12-8:14 | R, 403, L, I | | |
| 8:16-9:15 | R, 403, F, V, L, I | | |
| 10:5-10:11 | R, 403, L, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 10:13-10:22 | R, 403, L, I | | |
| 10:24-11:6 | R, 403, L, I | | |
| 11:8-11:10 | R, 403, F, V, IO, I | | |
| 11:12-11:21 | R, 403, L, I | | |
| 11:23 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 12:1-12:3 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 12:5-12:7 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 12:9-12:12 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge |

CommScope's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| CommScope's Designations | TQ Delta's Objections | TQ Delta's Counter-Designations | CommScope's Objections |
| | | | Improper Counter |
| 12:14 | R, 403, F, V, IO, I | 43:10-44:4 | |
| 13:18-13:20 | R, 403, F, H, V, IO, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 13:23-14:2 | R, 403, F, H, V, IO, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 14:4-14:7 | R, 403, F, V, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 14:10-14:12 | R, 403, F, V, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 14:14-14:18 | R, 403, F, V, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 14:20-14:24 | R, 403, F, V, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 15:1-15:3 | R, 403, F, V, I | 33:3-33:13, 43:10-44:4 | 402 – relevance |

CommScope's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 403<br>602 – no personal knowledge<br>Improper Counter |
| 15:5-15:7 | R, 403, F, V, IO, I | | |
| 15:20-16:15 | R, 403, F, V, IO, I | | |
| 16:17-16:23 | R, 403, F, V, IO, I | | |
| 16:25-17:4 | R, 403, F, V, IO, I | | |
| 17:7-17:10 | R, 403, F, V, IO, L, I | | |
| 17:13-17:17 | R, 403, V, IO, L, I | | |
| 17:20-17:22 | R, 403, V, IO, L, I | | |
| 17:24-18:5 | R, 403, F, V, IO, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 18:8-18:12 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 18:15-18:21 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 18:23 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |

CommScope's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 19:4-19:6 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 19:8-19:22 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 20:6-20:12 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 20:15-20:17 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 20:20-21:12 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 21:14-21:18 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 21:21-22:2 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge |

CommScope's Deposition Designations

| | Krinsky, David; August 1, 2022 | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 22:4-22:7 | R, 403, F, V, IO, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 22:9-22:10 | R, 403, F, V, IO, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 22:12-22:17 | R, 403, F, V, IO, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 22:19-22:21 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 22:23-22:24 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 23:1-23:15 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 23:18-24:5 | R, 403, F, V, IO, L, I | 33:3-33:13, 43:10-44:4 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 602 – no personal knowledge<br>Improper Counter |
| 24:7-24:11 | R, 403, L, I | | |
| 24:13 | R, 403, L, I | 24:14:17 | 402 – relevance<br>403<br>Improper Counter |
| 24:25-25:7 | R, 403, F, V, I | 24:14:17 | 402 – relevance<br>403<br>Improper Counter |
| 25:9-25:11 | R, 403, F, V, I | 24:14:17 | 402 – relevance<br>403<br>Improper Counter |
| 25:13-25:16 | R, 403, F, V, I | 24:14:17 | 402 – relevance<br>403<br>Improper Counter |
| 25:18-25:22 | R, 403, F, V, L I | 24:14:17 | 402 – relevance<br>403<br>Improper Counter |
| 25:25-26:5 | R, 403, F, V, L, I | 24:14:17 | 402 – relevance<br>403<br>Improper Counter |
| 26:7-26:10 | R, 403, F, V, H, I | | |
| 27:2-27:7 | R, 403, F, V, H, I | | |
| 27:9-27:11 | R, 403, F, V, H, I | | |
| 27:13-27:16 | R, 403, F, V, COM, I | | |
| 27:18-28:3 | R, 403, F, V, I | 43:10-44:4 | 402 – relevance |

CommScope's Deposition Designations

| CommScope's Designations | TQ Delta's Objections | TQ Delta's Counter-Designations | CommScope's Objections |
|---|---|---|---|
| **Krinsky, David; August 1, 2022** | | | |
| | | | 403<br>602 – no personal knowledge<br>Improper Counter |
| 28:5-28:7 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 28:9-28:16 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 28:18-28:21 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 28:24 | R, 403, F, V, IO, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 29:10-29:15 | R, 403 | | |
| 32:5-32:7 | R, 403, F, V, COM, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 32:9-32:20 | R, 403, F, V, COM, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge |

CommScope's Deposition Designations

| Krinsky, David; August 1, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 32:22-32:25 | R, 403, F, V, I | 43:10-44:4 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Improper Counter |
| 33:2 | R, 403, F, V, I | 33:3-33:13 | 402 – relevance<br>403<br>Improper Counter |
| 37:4-37:6 | R, 403, F, V, IO, L | | |
| 37:9-37:14 | R, 403, F, V, IO, L | | |
| 37:17-37:19 | R, 403, F, V, IO, L | | |
| 37:21-37:25 | R, 403, F, V, IO, L | | |
| 38:3-38:7 | R, 403, F, V, IO, L | | |
| 38:10 | R, 403, F, V, IO, L | | |
| 40:11-41:12 | R, 403 | 41:20-41:24 | 402 – relevance<br>Incomplete<br>Improper Counter |
| | | | |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 6:18-6:25 | | | |
| 9:2-9:5 | | | |
| 13:22-13:25 | R, 403 | | |
| 14:2-14:8 | V | | |
| 14:11-14:25 | V | | |
| 15:1-15:15 | | | |
| 15:24-15:25 | | | |
| 16:2-16:13 | | | |
| 16:17-16:19 | R, 403 | | |
| 18:4-18:25 | | | |
| 19:2-19:25 | | | |
| 20:2-20:25 | | | |
| 21:2-21:15 | | | |
| 23:4-23:25 | R, 403, V, F, IO, I | 44:4-44:11 | 402 – relevance<br>403<br>Improper Counter |
| 24:4-24:8 | R, 403, V, F, IO, I | 44:4-44:11 | 402 – relevance<br>403<br>Improper Counter |
| 24:11-24:17 | R, 403, V, F, I | 44:4-44:11 | 402 – relevance<br>403<br>Improper Counter |
| 24:21-24:25 | R, 403, V, F, I | 27:6-28:3 | 402 – relevance<br>403 – prejudicial |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 25:2-25:12 | R, 403, V, F, I | 27:6-28:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 25:16-25:18 | R, 403, V, F, I | 27:6-28:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 25:20-25:25 | R, 403, V, F, I | 27:6-28:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 26:2-26:25 | R, 403 | 27:6-28:3 | 402 – relevance<br>403 – prejudicial<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 27:2-27:5 | | | |
| 41:9-41:21 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 701 – improper lay opinion<br>Improper Counter |
| 41:24-41:25 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 42:2-42:5 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 42:8-42:14 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 42:17-42:20 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 42:23-42:25 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 43:2-43:11 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 45:23-45:24 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 46:2-46:6 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 46:9-46:25 | R, 403, V, F, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 47:2:47:2 | R, 403, V, F, H, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 47:5-47:25 | R, 403, V, F, H, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
| --- | --- | --- | --- |
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 48:2-48:7 | R, 403, V, F, H, I | 44:4-44:11, 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 48:10-48:17 | R, 403, V, F, I | | |
| 48:19-48:25 | R, 403, V, F, I | | |
| 49:2-49:16 | R, 403, V, F, IO, I | | |
| 49:22-49:25 | R, 403, V, F, IO, I | | |
| 50:2-50:10 | R, 403, V, F, IO, I | | |
| 50:13-50:19 | R, 403, V, F, I | | |
| 50:24-50:25 | R, 403, V, F, IO, I | | |
| 51:2-51:12 | R, 403, V, F, IO, I | | |
| 51:14-51:22 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 52:2-52:3 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 52:5-52:9 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 52:11-14 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 52:18-524 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 53:4-53:7 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 53:23-53:25 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 54:5-54:5 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 54:14-54:16 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 54:20-54:23 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 55:3-55:7 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 55:10-55:13 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 55:17-44:17 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| CommScope's Designations | TQ Delta's Objections | TQ Delta's Counter-Designations | CommScope's Objections |
| | | | Improper Counter |
| 55:19-55:21 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 55:25-55:25 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 56:2-56:5 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 56:7-56:14 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 56:18-56:22 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 57:2-57:6 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 57:10-57:10 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 57:17-57:25 | R, 403, I | 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 58:2-58-12 | R, 403, I | 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 59:6-59:18 | R, 403, V, F, H, IO, I | 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 59:21-59:25 | R, 403, V, F, H, IO, I | 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 701 – improper lay opinion<br>Improper Counter |
| 60:2-60:6 | R, 403, V, F, H, IO, I | 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 60:10-60:14 | R, 403, V, F, H, IO, I | 53:8-53:15, 58:13-58:20, 59:2-69:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 60:19-60:21 | R, 403, V, F, H, IO, I | 53:8-53:15, 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 60:24-60:25 | R, 403, V, F, H, IO, I | 53:8-53:15, 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 61:2-61:3 | R, 403, V, F, H, IO, I | 53:8-53:15, 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 61:7-67:11 | R, 403, V, F, IO, I | 53:8-53:15, 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 61:15-61:15 | R, 403, V, F, IO, I | 53:8-53:15, 58:13-58:20, 59:2-59:5 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 61:19-61:25 | R, 403, V, F, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 62:2-62:8 | R, 403, V, F, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 62:11-62:23 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 63:3-63:9 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 63:13-63:21 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 64:8-64:13 | R, 403, V, F, H, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 64:17-64:23 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 65:4-65:7 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 65:11-65:16 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 65:20-65:23 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 66:2-66:5 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 66:7-66:8 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 66:10-66:15 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 66:19-66:19 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 68:4-68:8 | R, 403 | 53:8-53:15 | 402 – relevance |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 70:2-70:11 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 70:14-70:22 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 70:25-70:25 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 71:17-71:25 | R, 403, V, F, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 72:2-72:20 | R, 403, V, F, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | 602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 72:24-72:25 | R, 403, V, F, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 73:2-73:4 | R, 403, V, F, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 73:6-73:9 | R, 403, V, F, H, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 73:13-73:17 | R, 403, V, F, H, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Leading |
| 73:20-73:20 | R, 403, V, F, H, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 73:22-73:25 | R, 403, V, F, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 74:5-74:12 | R, 403, V, F, IO, I | 53:8-53:15, 105:6-106:19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter<br>Leading |
| 74:15-74:19 | R, 403, V, F | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 74:22-74:25 | R, 403, V, F, IO, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 75:2-75:2 | R, 403, V, F, IO, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 75:4-74:12 | R, 403, V, F, IO, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 75:15-75:19 | R, 403, V, F, IO, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 75:21-75:21 | R, 403, V, F, H, IO, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 79:14-79:16 | R, 403, V, F, H, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 79:19-79:22 | R, 403, V, F, H, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 79:25-79:25 | R, 403, V, F, H, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 80:2-80:3 | R, 403, V, F, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 80:6:80:14 | R, 403, V, F, H, IO, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 80:18-80:21 | R, 403, V, F, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 80:24-80:25 | R, 403, V, F, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 81:2-81:3 | R, 403, V, F, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 81:6-81:6 | R, 403, V, F, I | 75:22-75:24, 76:12-76:25, 77:5-77:9, 77:13-77:16 | 402 – relevance<br>403<br>Improper Counter |
| 81:11-81:13 | R, 403, V, F, IO, I | | |
| 81:16-81:17 | R, 403, V, F, IO, I | | |
| 81:20-81:23 | R, 403, V, F, IO, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 82:3-82:5 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 82:7-82:7 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 82:10-82:11 | R, 403, V, F, IO, I | | |
| 82:14-82:19 | R, 403, V, F, IO, L I | | |
| 82:23-82:25 | R, 403, V, F, IO, L, I | | |
| 83:5-83:7 | R, 403, V, F, IO, I | | |
| 83:9-83:12 | R, 403, V, F, IO, I | | |
| 83:14-83:18 | R, 403, V, F, IO, I | | |
| 83:22-83:25 | R, 403, V, F, IO, I | | |
| 84:2-84:2 | R, 403, V, F, IO, I | | |
| 84:6-84:9 | R, 403, V, F, IO, L, I | | |
| 84:13-84:17 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 84:21-84:22 | R, 403, V, F, IO, L, I | | |
| 85:2-85:9 | R, 403, V, F, IO, I | | |
| 85:13-85:17 | R, 403, V, F, IO, H, L, I | | |
| 85:19-85:19 | R, 403, V, F, IO, H, L, I | | |
| 85:22-85:25 | R, 403, V, F, IO, I | | |
| 86:2-86:20 | R, 403, V, F, IO, I | | |
| 87:2-87:3 | R, 403, V, F, IO, I | | |
| 87:6-87:7 | R, 403, V, F, IO, I | | |
| 87:9-87:12 | R, 403, V, F, IO, I | | |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 87:20-87:24 | R, 403, V, F, IO, I | 89:18-89:24 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Leading |
| 88:4-88:9 | R, 403, V, F, IO, I | 89:18-89:24 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Leading |
| 88:12-88:13 | R, 403, V, F, IO, I | 89:18-89:24 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Leading |
| 88:17-88:19 | R, 403, V, F, IO, I | 89:18-89:24 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Leading |
| 90:2-90:6 | R, 403, V, F, IO, I | | |
| 90:23-90:25 | R, 403, V, F, IO, I | | |
| 91:5-91:9 | R, 403, V, F, IO, I | | |
| 91:13-91:16 | R, 403, V, F, IO, I | | |
| 91:20-91:25 | R, 403, V, F, IO, I | | |
| 92:5-92:5 | R, 403, V, F, IO, I | | |
| 99:24-99:25 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion |

CommScope's Deposition Designations

| David M. Krinsky, Ph.D. November 29, 2017 | | | |
| --- | --- | --- | --- |
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 100:2-100:2 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 100:4-100:8 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 100:12-100:16 | R, 403, V, F, IO, L, I | 53:8-53:15 | 402 – relevance<br>403<br>602 – no personal knowledge<br>701 – improper lay opinion<br>Improper Counter |
| 100:20-100:22 | R, 403, V, F, IO, I | | |
| 101:7-101:11 | R, 403, V, F | | |
| | | | |

CommScope's Deposition Designations

| Michael Lund, Ph.D. November 30, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 6:23-6:25 | | | |
| 7:2-7:5 | | | |
| 14:14-14:17 | R, 403, A, F, CO (MIL 5, 7 and 9) | | |
| 14:24-14:25 | R, 403, A, F, CO (MIL 5, 7 and 9) | | |
| 15:2-15:3 | R, 403, A, F, CO (MIL 5, 7 and 9) | 15:24-17:9 | 402/403 |
| 17:21-17:25 | R, 403 | | |
| 18:2-18:3 | R, 403 | | |
| 18:10-18:14 | R, 403 | | |
| 18:24-18:25 | R, 403 | | |
| 19:2-19:25 | R, 403 | | |
| 20:2-20:5 | R, 403 | | |
| 40:12-40:25 | R, 403 | | |
| 41:2-41:3 | R, 403 | | |
| 41:19-41:25 | R, 403, CO (MIL 7) | | |
| 42:2-42:10 | R, 403, CO (MIL 7) | | |
| 42:22-42:25 | R, 403 | | |
| 43:2-43:2 | R, 403 | | |
| 43:7-43:9 | R, 403, CO (MIL 7) | | |
| 43:12-43:17 | R, 403, CO (MIL 7) | | |
| 45:5-45:25 | R, 403, CO (MIL 7) | | |

CommScope's Deposition Designations

| Michael Lund, Ph.D. November 30, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 46:2-46:25 | R, 403, CO (MIL 7) | | |
| 47:2-47:25 | R, 403, CO (MIL 7) | | |
| 48:2-48:15 | R, 403, CO (MIL 7) | | |
| 57:15-57:25 | R, 403 | 57:4-57:9; 57:12-14 | 402/403 |
| 61:14-61:25 | R, 403, CO (MIL 7) | | |
| 62:2-62:25 | R, 403, CO (MIL 7) | | |
| 63:2-63:25 | R, 403, CO (MIL 7) | | |
| 64:2-64:25 | R, 403, CO (MIL 7) | | |
| 65:2-65:25 | R, 403, CO (MIL 7) | | |
| 66:2-66:25 | R, 403, CO (MIL 7) | | |
| 67:8-67:17 | | 67:18-25; 68:2-68:6 | 402/403 602 |
| 70:13-70:25 | R, 403, IO | | |
| 71:2-71:23 | R, 403 | | |
| 72:2-72:10 | R, 403 | | |
| 72:23-72:25 | R, 403 | | |
| 73:2-73:2 | R, 403 | | |
| 73:5-73:25 | R, 403 | | |
| 74:2-74:7 | R, 403 | | |
| 86:4-86:16 | R, 403 | 84:21-25; 85:23-25; 86:2-3 | |
| 96:15-96:25 | R, 403 | 96:7-12 | |
| 100:14-100:18 | R, 403 | 100:4-100:13 | |
| 101:21-101:24 | R, 403 | | |

CommScope's Deposition Designations

| Michael Lund, Ph.D. November 30, 2017 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 102:3-102:8 | R, 403 | | |
| 102:11-102:14 | R, 403 | | |

CommScope's Deposition Designations

| Pizzano, Robert; January 31, 2018 – 2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 5:10-5:18 | 15:8-17:2 | | |
| 29:21-30:14 | F L M R | 30:15-30:25; 31:19-33:7 | 402/403 |
| 37:23-38:1 | 403 BE R | | |
| 63:24-64:9 | 403 BE F R | 64:17-64:20 | 402/403, Incomplete, Lacks Foundation |
| 65:8-66:9 | 403 BE D F R | 64:17-64:20 | 402/403, Incomplete, Lacks Foundation |
| 67:13-68:21 | 403 BE D F IO R | | |
| 139:3-142:3 | 403 BE D F L M IO R | | |
| 143:4-145:12 | 403 BE D F L M IO R | | |
| | | | |

CommScope's Deposition Designations

| | Pizzano, Robert; July 21, 2022 | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 7:16-7:23 | | | |
| 9:2-9:12 | I | 9:13 | |
| 19:8-19:25 | F I IO R | 10:2-10:6 | Incomplete |
| 39:23-40:24 | 403 F L M R | | |
| 41:21-42:9 | 403 C F L I R | 40:25-41:19; 42:10-42:24 | 402/403, Nonresponsive, Improper objection |
| 43:16-43:21 | F | 42:25-43:15 | 402/403, Nonresponsive, Improper objection |
| 47:15-47:19 | F L M R | 44:6-45:24; 46:6-46:15; 47:2-47:14 | 402/403, Improper objection, lacks foundation |
| 47:21-48:5 | F L M R | 44:6-45:24; 46:6-46:15; 47:2-47:14 | 402/403, Improper objection, lacks foundation |
| 48:7-48:19 | F L M R | 44:6-45:24; 46:6-46:15; 47:2-47:14 | 402/403, Improper objection, lacks foundation |
| 50:20-51:9 | 403 F I IO R | | |
| 51:11-51:14 | 403 F I IO R | | |
| 51:16-51:18 | 403 F I IO R | | |
| 51:20-52:3 | 403 C F I IO L M R | | |
| 52:5-52:13 | 403 C F I IO L M R | | |
| 52:15-52:19 | 403 F I IO R | | |
| 52:21-53:21 | 403 F IO R | | |
| 53:22 | I403 F IO R | | |
| 53:24-54:8 | 403 F I IO R | 54:9-55:6 | Improper objection, 402/403, 602 |

CommScope's Deposition Designations

| Pizzano, Robert; July 21, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 56:24 | 403 F I IO R | | |
| 57:2-57:17 | 403 F I IO R | | |
| 57:19-58:5 | 403 F I IO L M R | | |
| 58:7-58:14 | 403 F I IO L M R | | |
| 58:16-58:18 | 403 F I IO L M R | | |
| 59:3-59:5 | 403 F I R | | |
| 59:10-59:22 | 403 F I R | | |
| 59:24-60:5 | 403 F I R | | |
| 60:24-61:13 | 403 F I IO R | 60:6-60:23 | 402/403, lacks foundation |
| 61:15-61:23 | 403 F I IO R | | |
| 62:21-62:23 | 403 F I IO R | 44:6-45:24; 46:6-46:15; 47:2-47:14 | 402/403, Improper objection, lacks foundation |
| 62:25-63:12 | 403 F I IO L M R | 44:6-45:24; 46:6-46:15; 47:2-47:14 | 402/403, Improper objection, lacks foundation |
| 63:14-63:15 | 403 F I IO L M R | 44:6-45:24; 46:6-46:15; 47:2-47:14 | 402/403, Improper objection, lacks foundation |
| 65:24-66:6 | 403 F IO L M R | | |
| 66:8-66:18 | 403 A F I IO L M R | | |
| 66:20-66:24 | 403 F IO L M R | | |
| 71:9-71:21 | 403 F IO R | | |
| 71:23-71:25 | 403 F IO R | | |
| 73:22-74:4 | I | | |
| 74:12-75:9 | 403 A F I L M R | | |

CommScope's Deposition Designations

| Pizzano, Robert; July 21, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 75:11-75:24 | 403 F I IO L M R | | |
| 76:2-76:5 | 403 F I IO L M R | 76:6-76:12 | Improper objection, 402/403, 602 |
| 89:9-89:15 | 403 A L M R | 89:16-89:17; 14:14-14:22 | 402/403, Improper counter |
| | | | |

CommScope's Deposition Designations

| Reiter, Edmund; January 30, 2018 2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 6:19-6:23 | F, I | | |
| 7:1-7:2 | F, I | | |
| 17:5-17:8 | F, I | | |
| 24:20-27:13 | F, I | | |
| 28:22-30:7 | F, I | | |
| 32:1-33:25 | F, I | | |
| 34:17-34:23 | F, I | | |
| 35:17-36:23 | F, I | | |
| 37:5-38:7 | F, I | | |
| 40:17-41:2 | F, I | | |
| 41:14-41:17 | F, I | | |
| 41:21-42:21 | F, I | | |
| 43:2-43:8 | F, I | | |
| 43:14-44:5 | F, I | | |
| 46:10-47:9 | F, I | | |
| 47:14-47:22 | F, I | | |
| 48:4-49:2 | F, I | | |
| 61:14-61:18 | F, I | | |
| 62:1-62:6 | F, I | | |
| 62:16-62:19 | F, I | | |
| 77:15-78:4 | F, I | | |
| 78:24-79:21 | F, I | | |

CommScope's Deposition Designations

| Reiter, Edmund; January 30, 2018 2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 82:5-12 | F, I | 82:13-23 | Incomplete |
| 83:3-23 | F, I | 83:24-25 | |
| 84:8-85:13 | F, I | | |
| 87:11-88:3 | F, I | | |
| 89:2-90:18 | F, I | 90:19-91:4 | 402 – relevance<br>403 – prejudicial<br>Nonresponsive<br>Improper Counter |
| 91:5-92:5 | F, I | | |
| 92:9-92:15 | F, I | 92:5-8 | 402 – relevance<br>Nonresponsive |
| 93:8-94:1 | F, I | 92:17-93:7 | 402 – relevance<br>403 – prejudicial<br>Improper Counter<br>Nonresponsive |
| 94:8-94:16 | F, I | 94:2-94:7 | Nonresponsive |
| 94:19-94:23 | F, I | 94:24-95:13 | 402 – relevance<br>403 – prejudicial<br>Improper Counter<br>Nonresponsive |
| 95:14-95:20 | F, I | | |
| 96:4-96:5 | F, I | 96:6-12 | Nonresponsive<br>Improper Counter |
| 96:13-97:18 | F, I | | |
| 97:25-98:11 | F, I | 97:18-22 | Nonresponsive |

CommScope's Deposition Designations

| Reiter, Edmund; January 30, 2018 2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Improper Counter |
| 98:13-98:19 | F, I | 98:12 | 402 – relevance<br>403<br>Improper Counter |
| 98:24-99:12 | F, I | | |
| 99:14-99:18 | F, I | 99:13 | 402 – relevance<br>403<br>Improper Counter |
| 99:22-100:9 | F, I | 99:20-21 | Nonresponsive<br>Improper Counter |
| 100:11-100:12 | F, I | | |
| 100:14-100:20 (end no.) | F, I | 100:21-23 | Nonresponsive |
| 101:1-102:21 | F, I | | |
| 103:5-103:9 | F, I | 103:9-13 | 402 – relevance<br>403<br>Nonresponsive<br>Improper Counter |
| 104:7-104:12 | F, I | 104:12-22 | 402 – relevance<br>403<br>Nonresponsive<br>Improper Counter |
| 104:23-105:2 (end didn't.) | F, I | 105:2-12 | 402 – relevance<br>403<br>Nonresponsive |
| 105:13-105:17 | F, I | 105:17-5 | 402 – relevance<br>403 |

CommScope's Deposition Designations

| Reiter, Edmund; January 30, 2018 2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | | Nonresponsive |
| 107:24-109:24 (end question.) | F, I | 109:24-13 | 402 – relevance<br>403<br>Nonresponsive |
| 110:14-111:7 | F, I | | |
| 115:3-115:24 | F, I | | |
| 117:14-117:22 | F, I | 117:23-118:1 | 402 – relevance<br>403<br>Nonresponsive |
| 142:5-143:6 | F, I | 143:7-17 | 402 – relevance<br>403<br>602 – no personal knowledge |
| 145:3-145:9 | F, I | 145:10-19 | 402 – relevance<br>403<br>602 – no personal knowledge<br>Nonresponsive<br>Incomplete |
| 145:20-146:4 (end link.) | F, I | 146:4-7 | 402 – relevance<br>403<br>Nonresponsive |
| 146:8-146:15 | F, I | 146:16-18 | 402 – relevance<br>403<br>Nonresponsive |
| 146:21-147:3 | F, I | 147:4-10 | 402 – relevance<br>403<br>Nonresponsive |

CommScope's Deposition Designations

| Reiter, Edmund; January 30, 2018 2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 147:12-147:25 | F, I | | |
| 148:3-150:3 | F, I | 148:1-2 | 402 – relevance 403 Nonresponsive |
| 150:7-151:18 | F, I | 151:19-152:3 | 402 – relevance 403 Nonresponsive |
| 152:4-152:17 | F, I | 152:18-22; 152:25-153:21 | 402 – relevance 403 Nonresponsive |
| 153:22-155:17 | F, I | | |
| | | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 8:21-9:2 | | | |
| 12:25-13:14 | R | | |
| 13:20-14:17 | R | | |
| 15:9-15:10 | R, CO, 403 | | |
| 15:12-15:21 | R | | |
| 15:23-16:20 | R, CO, 403 | | |
| 17:1-17:18 | R, CO, 403 | | |
| 17:20-18:2 | R, CO, 403 | | |
| 18:4-20:13 | R, CO, 403 | | |
| 22:14-23:3 | R, CO, 403 | | |
| 23:5-24:9 | R, CO, 403 | | |
| 25:13-15:14 | R, CO, 403 | | |
| 25:16-25:25 | R, CO, 403 | | |
| 26:3-26:15 | R, CO, 403 | | |
| 26:20-26:22 | R, CO, 403 | | |
| 26:25-27:1 | R, CO, 403 | | |
| 27:19-27:20 | R, CO, 403 | | |
| 27:23-28:6 | R, CO, 403 | | |
| 28:8-28:16 | R, CO, 403 | | |
| 28:18-28:22 | R, CO, 403 | | |
| 28:24-29:5 | R, CO, 403 | | |
| 29:7-29:11 | R, CO, 403 | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 29:13-29:17 | R, CO, 403 | | |
| 31:18-31:19 | R, CO, 403 | | |
| 31:22-32:5 | R, CO, 403 | | |
| 32:7-33:1 | R, CO, 403 | | |
| 33:3-33:5 | R, CO, 403 | | |
| 33:7-33:11 | R, CO, 403 | | |
| 33:14-33:19 | R, CO, 403 | | |
| 33:21-34:8 | R, CO, 403 | | |
| 34:15-34:17 | R, CO, 403 | | |
| 34:19-35:2 | R, CO, 403 | | |
| 35:5-35:6 | R, CO, 403, V | | |
| 36:2-37:4 | R, CO, 403 | | |
| 37:6-37:12 | R, CO, 403 | | |
| 37:15-37:17 | R, CO, 403 | | |
| 38:21-38:25 | R, CO, 403 | | |
| 39:2-39:9 | R, CO, 403 | | |
| 45:12-45:21 | R, CO, 403 | | |
| 45:24-46:6 | R, CO, 403 | | |
| 46:22-46:24 | R, CO, 403 | | |
| 47:1-47:3 | R, CO, 403 | | |
| 47:8-47:10 | R, CO, 403 | | |
| 47:12-47:15 | R, CO, 403 | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 47:17-48:4 | R, CO, 403 | | |
| 48:8-48:11 | R, CO, 403 | | |
| 48:13-49:5 | R, CO, 403 | | |
| 49:8-49:10 | R, CO, 403 | | |
| 49:12-49:18 | R, CO, 403 | | |
| 49:21-49:25 | R, CO, 403 | | |
| 50:14-50:16 | R, CO, 403 | | |
| 50:19-50:24 | R, CO, 403 | | |
| 51:1-51:7 | R, CO, 403 | | |
| 51:10-51:13 | R, CO, 403 R, CO, 403 | | |
| 51:15-51:22 | R, CO, 403 | | |
| 51:24-52:5 | R, CO, 403 | | |
| 52:8-52:14 | R, CO, 403 | | |
| 52:24-54:10 | R, CO, 403, H | | |
| 54:12-54:17 | R, CO, 403, H | | |
| 54:20-54:23 | R, CO, 403, H | | |
| 54:25-55:1 | R, CO, 403, H | | |
| 55:12-56:16 | R, CO, 403, H | | |
| 57:1-57:6 | R, CO, 403, H | | |
| 57:8-57:24 | R, CO, 403, H | | |
| 58:2-59:1 | R, CO, 403, H | | |
| 59:3-59:7 | R, CO, 403, H | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 59:9-59:14 | R, CO, 403, H | | |
| 59:16-59:18 | R, CO, 403, H | | |
| 60:7-60:20 | R, CO, 403, H | | |
| 60:22-60:24 | R, CO, 403, H | | |
| 61:1-61:6 | R, CO, 403, H | | |
| 61:14-61:15 | R, CO, 403, H | | |
| 61:17-61:20 | R, CO, 403, H | | |
| 62:1-62:3 | R, CO, 403, H | | |
| 62:6-62:17 | R, CO, 403, H | | |
| 62:23-62:25 | R, CO, 403, F, H | | |
| 63:2-63:16 | R, CO, 403, H | | |
| 63:18-64:1 | R, CO, 403, H | | |
| 64:3-64:7 | R, CO, 403, H | | |
| 64:10-64:16 | R, CO, 403, H | | |
| 64:19-64:24 | R, CO, 403, H | | |
| 65:9-65:19 | R, CO, 403, H | | |
| 65:22-65:25 | R, CO, 403, H | | |
| 66:2-66:4 | R, CO, 403, H | | |
| 66:7-66:10 | R, CO, 403, H | | |
| 66:13-66:16 | R, CO, 403, H | | |
| 66:19-66:24 | R, CO, 403, H | | |
| 67:1-67:12 | R, CO, 403, H | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 67:14-67:20 | R, CO, 403, H | | |
| 67:22-68:9 | R, CO, 403, H | | |
| 68:11-68:16 | R, CO, 403, V | | |
| 68:18-69:9 | R, CO, 403, V | | |
| 71:3-71:6 | R, CO, 403, H | | |
| 71:9-71:17 | R, CO, 403, H | | |
| 71:19-71:21 | R, CO, 403, H | | |
| 71:23-72:9 | R, CO, 403, H | | |
| 72:11-72:21 | R, CO, 403, H | | |
| 72:23-73:17 | R, CO, 403, H | | |
| 74:8-74:16 | R, CO, 403 | | |
| 74:19-74:25 | R, CO, 403 | | |
| 75:8-75:13 | R, CO, 403 | | |
| 75:15-75:18 | R, CO, 403 | | |
| 75:21-76:1 | R, CO, 403 | | |
| 76:12-76:14 | R, CO, 403 | | |
| 76:17-76:25 | R, CO, 403 | | |
| 77:3-77:10 | R, CO, 403 | | |
| 77:13-77:17 | R, CO, 403 | | |
| 77:20-79:4 | R, CO, 403 | | |
| 80:3-80:14 | R, CO, 403 | | |
| 80:16-80:19 | R, CO, 403 | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 80:22-81:8 | R, CO, 403 | | |
| 81:11-81:14 | R, CO, 403 | | |
| 81:17-81:22 | R, CO, 403 | | |
| 81:25-82:4 | R, CO, 403 | | |
| 82:6-82:10 | R, CO, 403 | | |
| 82:13-82:15 | R, CO, 403 | | |
| 82:17-82:25 | R, CO, 403 | | |
| 83:3-83:6 | R, CO, 403 | | |
| 83:8-83:14 | R, CO, 403 | | |
| 83:16-83:25 | R, CO, 403 | | |
| 84:2-84:14 | R, CO, 403 | | |
| 84:16-85:1 | R, CO, 403 | | |
| 85:3-85:12 | R, CO, 403 | | |
| 85:14-85:18 | R, CO, 403 | | |
| 85:20-85:23 | R, CO, 403 | | |
| 86:7-86:17 | R, CO, 403 | | |
| 86:19-87:20 | R, CO, 403 | | |
| 87:22-88:10 | R, CO, 403 | | |
| 88:12-88:19 | R, CO, 403 | | |
| 89:5-89:16 | R, CO, 403 | | |
| 89:18-89:1 | R, CO, 403 | | |
| 91:22-92:5 | R, CO, 403 | | |

CommScope's Deposition Designations

| Roche, Mark August 12, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 92:17-92:19 | R, CO, 403 | | |
| 92:21-93:6 | R, CO, 403 | | |
| 93:9-93:22 | R, CO, 403 | | |
| 93:24-94:5 | R, CO, 403 | | |
| 94:7-94:11 | R, CO, 403 | | |
| 94:13-94:15 | R, CO, 403 | | |
| 94:17-94:19 | R, CO, 403 | | |
| 94:21-94:25 | R, CO, 403 | | |
| 95:2-95:4 | R, CO, 403 | | |
| 95:6-95:17 | R, CO, 403 | | |
| 95:19-95:23 | R, CO, 403 | | |
| 98:7-98:9 | R, CO, 403 | | |
| 98:11-98:17 | R, CO, 403 | | |
| 98:19-98:24 | R, CO, 403 | | |
| 99:1-99:9 | R, CO, 403 | | |
| 99:11-99:15 | R, CO, 403 | | |
| 99:17-99:22 | R, CO, 403 | | |
| 99:24-99:25 | R, CO, 403 | | |
| 100:3-100:10 | R, CO, 403 | | |
| 100:12-101:1 | R, CO, 403 | | |
| 101:3-101:6 | R, CO, 403 | | |
| 101:8-101:9 | R, CO, 403 | | |

CommScope's Deposition Designations

| | Roche, Mark August 12, 2022 | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 106:12-108:5 | R, CO, 403 | | |
| 108:8-108:15 | R, CO, 403 | | |
| 108:18 | R, CO, 403 | | |
| 108:21-108:25 | R, CO, 403 | | |
| 117:18-117:19 | R, CO, 403 | | |
| 117:21-120:11 | R, CO, 403 | | |
| 121:3-122:15 | R, CO, 403 | | |
| 124:17-125:1 | R, CO, 403 | | |
| 125:4-125:8 | R, CO, 403 | | |
| 126:10-126:16 | R, CO, 403 | | |
| 126:24-126:25 | R, CO, 403 | | |
| 127:2-127:11 | R, CO, 403 | | |
| 127:14-128:3 | R, CO, 403 | | |
| 128:5-128:17 | R, CO, 403 | | |
| 128:19 | R, CO, 403 | | |
| 128:23-129:5 | R, CO, 403 | | |
| 129:8-129:15 | R, CO, 403 | | |
| 134:24-135:9 | R, CO, 403 | | |
| | | | |

CommScope's Deposition Designations

| Mark Roche; September 12, 2018 | | | |
|---|---|---|---|
| CommScope's Designations | TQ Delta's Objections | TQ Delta's Counter-Designations | CommScope's Objections |
| 18:24-19:5 | | | |
| 19:11-19:16 | | | |
| 19:24-20:4 | | | |
| 20:10-20:23 | R, CO, 403 | | |
| 21:2-21:5 | R, CO, 403 | | |
| 27:11-27:17 | R, CO | | |
| 30:10-30:15 | R, CO, 403 | | |
| 30:23-31:4 | R, CO, 403 | | |
| 34:21-35:14 | R, CO, 403 | | |
| 36:7-36:9 | R, CO, 403 | | |
| 36:16:36:18 | R, CO, 403 | | |
| 50:15-50:16 | R, CO, 403, IH | | |
| 50:19-50:22 | R, CO, 403, IH | 50:23-24 | Improper Counter, 402, 403 |
| 50:25-51:6 | R, CO, 403, IH | | |
| 62:18-62:24 | R, CO, 403 | | |
| 63:4-63:6 | R, CO, 403, IH | | |
| 64:15-64:20 | R, CO, 403, | 64:21-65:9 | 402, 403 |
| 65:10-66:3 | R, CO, 403, | | |
| 68:20-69:9 | R, CO, 403, | | |
| 70:6-70:18 | R, CO, 403, | | |
| 79:7-79:13 | R, CO, 403, I | 79:14-80:9 | 402, 403 |
| 80:10-81:1 | R, CO, 403 | | |

CommScope's Deposition Designations

| Mark Roche; September 12, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 82:10-82:14 | R, CO, 403 | | |
| 82:18-83:19 | R, CO, 403 | | |
| 83:23-84:9 | R, CO, 403 | | |
| 84:13-84:15 | R, CO, 403 | | |
| 84:19-84:20 | R, CO, 403 | | |
| 84:24-85:10 | R, CO, 403 | | |
| 85:14-85:25 | R, CO, 403 | | |
| 87:18-88:1 | | | |
| 88:3-88:7 | R, CO, 403 | 88:8-89:7, 89:13-18 | 402, 403 |
| 90:25-91:14 | R, CO, 403 | | |
| 93:5-94:8 | R, CO, 403 | | |
| 95:22-96:12 | R, CO, 403 | | |
| 96:18-98:14 | R, CO, 403 | | |
| 98:17-98:21 | R, CO, 403 | | |
| 98:23-99:15 | R, CO, 403 | | |
| 106:6-108:23 | R, CO, 403 | | |
| 108:25-109:1 | R, CO, 403 | | |
| 109:4-109:20 | R, CO, 403 | | |
| 109:24-110:9 | R, CO, 403 | | |
| 110:13-110.21 | R, CO, 403 | | |
| 110.24-111:8 | R, CO, 403 | | |
| 111:10-111:15 | R, CO, 403 | | |

CommScope's Deposition Designations

| Mark Roche; September 12, 2018 | | | |
| --- | --- | --- | --- |
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 111:18-112:11 | R, CO, 403, OS | | |
| 114:3-115:7 | R, CO, 403 | | |
| 118:22-118:23 | R, CO, 403 | | |
| 118:25-121:17 | R, CO, 403 | | |
| 129:20-130:8 | R, CO, 403 | | |
| 130:10-130:16 | R, CO, 403 | | |
| 131:5-131:13 | R, CO, 403 | | |
| 131:16-133:6 | R, CO, 403 | | |
| 133:8-134:1 | R, CO, 403 | | |
| 134:4-134:24 | R, CO, 403 | | |
| 135:3-135:11 | R, CO, 403 | | |
| 135:13-135:16 | R, CO, 403 | | |
| 158:3-160:21 | R, CO, 403 | | |
| 167:16-171:17 | R, CO, 403 | | |
| 171:19-174:3 | R, CO, 403 | | |
| 181:2-185:22 | R, CO, 403 | | |
| 185:24-185:25 | R, CO, 403 | | |
| 188:3-188:4 | R, CO, 403 | | |
| 188:8-188:19 | R, CO, 403 | | |
| | | | |

CommScope's Deposition Designations

| Mark Roche; December 4, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 245:7-245:9 | R, CO, 403 | | |
| 245:12-245:18 | R, CO, 403 | | |
| 246:16-247:1 | R, CO, 403 | | |
| 247:3-247:10 | R, CO, 403 | | |
| 249:3-249:5 | R, CO, 403, P | | |
| 249:11-250:1 | R, CO, 403, P | | |
| 250:11-250:19 | R, CO, 403, P | | |
| 250:21-251:2 | R, CO, 403, P | | |
| 251:4-251:6 | R, CO, 403, P | | |
| 251:8-251:14 | R, CO, 403, P | | |
| 251:17-251:24 | R, CO, 403, P | | |
| 252:1-252:19 | R, CO, 403, P | | |
| 252:23-252:25 | R, CO, 403, P | | |
| 253:5-253:7 | R, CO, 403, P | | |
| 254:4-254:6 | R, CO, 403, P | | |
| 254:8-254:14 | R, CO, 403, P | | |
| 254:17-254:21 | R, CO, 403, P | | |
| 254:24-256:7 | R, CO, 403, P | | |
| 257:10-257:20 | R, CO, 403, P | | |
| 258:2-259:12 | R, CO, 403, P | | |
| 259:22-260:1 | R, CO, 403, P | | |
| 261:4-261:9 | R, CO, 403, P | | |

CommScope's Deposition Designations

| Mark Roche; December 4, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 261:15-261:21 | R, CO, 403, P | | |
| 262:9-262:11 | R, CO, 403, M | | |
| 262:17-263:3 | R, CO, 403, M | | |
| 263:6-263:25 | R, CO, 403, M | | |
| 264:7-265:19 | R, CO, 403, M, P | | |
| 265:25-266:6 | R, CO, 403, M, P | | |
| 266:10-266:24 | R, CO, 403, M, P | | |
| 267:6-267:9 | R, CO, 403, M, P | | |
| 267:20-267:24 | R, CO, 403, M, P | | |
| 268:4-268:8 | R, CO, 403, M, P | | |
| 268:13-268:20 | R, CO, 403, M, P | | |
| 269:2-269:11 | R, CO, 403, M, P | | |
| 273:10-273:21 | R, CO, 403, M, P | | |
| 273:24-274:4 | R, CO, 403, M, P | | |
| 274:10-274:13 | R, CO, 403, M, P | | |
| 276:1-276:5 | R, CO, 403, P, V, COM | | |
| 276:7-276:21 | R, CO, 403, P, V, COM | | |
| 277:3-278:1 | R, CO, 403, P, V, COM, Arg | | |
| 278:4-278:15 | R, CO, 403, P, V, COM, Arg | | |
| 278:19-278:22 | R, CO, 403, P, V, COM, Arg | | |
| 278:24-279:3 | R, CO, 403, OS | | |
| 279:5-279:11 | R, CO, 403, OS | | |

CommScope's Deposition Designations

| Mark Roche; December 4, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 282:5:283:1 | R, CO, 403, OS | | |
| 283:3-283:8 | R, CO, 403, OS, AA | | |
| 283:10-283:11 | R, CO, 403, OS, AA | | |
| 284:19-284:24 | R, CO, 403, OS, AA | | |
| 285:5-285:11 | R, CO, 403, OS, P | | |
| 285:19-285:22 | R, CO, 403, P | | |
| 288:6-288:14 | R, CO, 403, P | | |
| 288:17-288:20 | R, CO, 403, P | | |
| 289:10-289:19 | R, CO, 403, P | | |
| 290:7-290:7 | R, CO, 403, P | | |
| 296:4-297:2 | R, CO, 403, OS | | |
| 297:11-297:15 | R, CO, 403, OS | | |
| 297:17-300:4 | R, CO, 403, OS | | |
| 301:6-301:11 | R, CO, 403, OS, P | | |
| 301:14-301:15 | R, CO, 403, OS, P | | |
| 302:17-303:10 | R, CO, 403 | | |
| 303:21-304:3 | R, CO, 403, OS, P | | |
| 304:21-306:9 | R, CO, 403, OS, P | | |
| 307:15-308:19 | R, CO, 403 | | |
| 308:22-309:2 | R, CO, 403, M | | |
| 313:4-314:18 | R, CO, 403 | | |
| 334:8-336:19 | R, CO, 403 | | |

CommScope's Deposition Designations

| Mark Roche; December 4, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 338:4-338:5 | R, CO, 403 | | |
| 338:9-338:18 | R, CO, 403 | | |
| 338:22-340:12 | R, CO, 403 | | |
| 352:14-354:18 | R, CO, 403 | | |
| 386:10-387:18 | R, CO, 403 | | |
| 390:14-390:21 | R, CO, 403 | | |
| 390:25-391:2 | R, CO, 403 | | |
| 391:4-391:18 | R, CO, 403 | | |
| 391:22-392:22 | R, CO, 403 | | |
| | | | |

CommScope's Deposition Designations

| Russell, Kevin; April 17, 2018 -2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 6:20-6:25 | | | |
| 7:11-7:17 | | | |
| 17:13-18:9 | R, 403 | | |
| 18:17-19:20 | R, 403, F | | |
| 21:11-21:14 | R, 403 | | |
| 22:2-22:19 | R, 403, F | | |
| 37:11-37:24 | R, 403 | | |
| 75:3-76:8 | R, 403 | | |
| 77:10-78:8 | R, 403 | | |
| 80:18-81:16 | R, 403 | | |
| 85:4-85:15 | R, 403 | | |
| 85:24-86:10 | R, 403, F | | |
| 86:13-87:12 | R, 403, F | | |
| 88:10-89:11 | R, 403, F | | |
| 90:22-92:16 | R, 403, F | | |
| 94:1-94:21 | R, 403 | | |
| 95:16-96:2 | R, 403, P | | |
| 104:14-104:24 | R, 403 | | |
| 105:4-105:17 | R, 403 | | |
| 110:7-110:10 | R, 403, F | | |
| 111:4-111:12 | R, 403 | | |
| 112:9-113:9 | R, 403 | | |

CommScope's Deposition Designations

| Russell, Kevin; April 17, 2018 -2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 115:14-115:20 | R, 403 | | |
| 116:9-117:2 | R, 403 | | |
| 124:21-125:17 | R, 403, F | | |
| 125:24-126:2 | R, 403, F | | |
| 126:5-126:8 | R, 403, F | | |
| 127:10-127:17 | | | |
| 127:25-128:1 | | | |
| 128:4-128:6 | | | |
| 129:21-130:9 | | | |
| 133:25-135:6 | | | |
| 136:12-137:2 | | | |
| 137:9-137:25 | | | |
| 139:9-140:24 | | | |
| 141:13-144:14 | 142:10-142:21:  F | | |
| 145:9-147:7 | 145:18-146:7:  F | | |
| 147:14-147:20 | | | |
| 148:11-148:21 | R, 403, F | | |
| 149:3-151:9 | R, 403 | | |
| 152:1-153:14 | R, 403, F | | |
| 153:17-158:23 | R, 403 | | |
| 159:8-159:17 | R, 403 | | |
| 159:25-160:7 | R, 403 | | |

CommScope's Deposition Designations

| Russell, Kevin; April 17, 2018 -2Wire | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| | | 166:3-166:18 | 402, 403 |
| | | 167:1-168:10 | 402, 403 |
| | | 169:8-169:17 | 402, 403 |
| | | 170:1-170:11 | 402, 403 |
| | | 171:22-172:11 | 402, 403 |
| | | 174:8-174:12 | 402, 403 |
| | | 174:19-175:7 | 402, 403 |
| | | 176:12-177:6 | 402, 403 |
| | | 177:25-179:20 | 402, 403 |
| | | 180:3-180:20 | 402, 403 |
| | | 182:7-182:8 | 402, 403 |
| 182:14-182:23 | R, 403 | | |
| 183:5-183:25 | R, 403 | | |
| 186:15-187:23 | R, 403 | | |

CommScope's Deposition Designations

| Tzannes, Michael July 26, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 6:23-7:13 | | 7:14-7:23 | |
| 8:12-8:21 | | | |
| 13:4-13:6 | R, 403 | 12:6-13:3; 13:7-13:8 | 402, 403, violates MIL |
| 13:9-13:12 | R, 403, V, F | 12:6-13:3; 13:13 | 402, 403, violates MIL |
| 13:14-13:16 | P, R, 403 | 12:6-13:3; 13:17-13:18 | 402, 403, violates MIL |
| 13:19-13:23 | P, R, 403, V, F | 12:6-13:3; 13:24-14:2 | 402, 403, violates MIL |
| 14:3-14:10 | P, R, 403, V, F | 12:6-13:3; 14:11-14:12 | 402, 403, violates MIL |
| 14:13-14:15 | P, R, 403, V, F | | |
| 15:5-15:7 | | | |
| 16:21-16:24 | P, R, 403, V, F | 16:25-17:1 | 402, 403, violates MIL |
| 17:2-17:3 | P, R, 403, V, F | | |
| 20:1-20:6 | P, R, 403, V, F | 20:7-20:11 | 402, 403, violates MIL |
| 20:12-20:17 | P, R, 403, V, F | 20:18-20:19 | 402, 403, violates MIL |
| 20:10-20:21 | P, R, 403, V, F | 20:22-20:23 | 402, 403, violates MIL |
| 20:24-20:25 | P, R, 403, V, F | 25:1-25:3 | 402, 403, violates MIL |
| 21:4-21:7 | P, R, 403, V, F | | |
| 23:9 | P, R, 403, V, F | 23:10-23:11 | 402, 403, violates MIL |
| 23:12-23:18 | P, R, 403, V, F | 23:19-23:20 | 402, 403, violates MIL |
| 23:21-23:23 | P, R, 403, V, F | 23:24-23:24 | 402, 403, violates MIL |
| 24:1-24:4 | P, R, 403, V, F | 24:5-24:6 | 402, 403, violates MIL |
| 24:7 | P, R, 403, V, F | | |
| 25:12-25:13 | P, R, 403, V, F | 25:14-25:15 | 402, 403, violates MIL |

CommScope's Deposition Designations

| Tzannes, Michael July 26, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 25:16-25:18 | P, R, 403, V, F | 25:19-25:20 | 402, 403, violates MIL |
| 25:21-25:23 | P, R, 403, V, F | 25:24-25:25 | 402, 403, violates MIL |
| 26:1-26:3 | P, R, 403, V, F | 26:4-26:5 | 402, 403, violates MIL |
| 26:6-26:8 | P, R, 403, V, F | 26:9-26:10 | 402, 403, violates MIL |
| 26:11-26:13 | P, R, 403, V, F | 26:14-26:15 | 402, 403, violates MIL |
| 26:16-26:19 | P, R, 403, V, F | 26:20-26:21; 26:23-27:2 | 402, 403, violates MIL |
| 26:22 | P, R, 403, V, F | | |
| 28:8-28:10 | P, R, 403, V, F | 28:11-28:14 | 402, 403, violates MIL |
| 28:15 | | 28:11-28:14 | 402, 403, violates MIL |
| 35:9-35:14 | | 35:15-36:10 | 402, 403 |
| 44:23-46:7 | | 43:20-44:18; 46:8-46:17 | 402, 403, violates MIL |
| 59:25-60:3 | P, R, 403, V, F | 60:4-60:5 | 402, 403, violates MIL |
| 60:6 | P, R, 403, V, F | 60:4-60:5 | 402, 403, violates MIL |
| 61:3-61:7 | P, R, 403, V, F | 61:8-61:12 | 402, 403, violates MIL |
| 61:13-61:23 | P, R, 403, V, F | 61:8-61:12; 61:24-62:7 | 402, 403, violates MIL |
| 62:8-62:10 | P, R, 403, V, F | 62:11-62:12 | 402, 403, violates MIL |
| 62:13-63:1 | P, R, 403, V, F | 62:11-62:12; 63:6-10; 63:12-65:16 | 402, 403, violates MIL |
| 70:4-70:6 | P, R, 403, V, F | 70:7 | 402, 403, violates MIL |
| 70:8-70:24 | P, R, 403, V, F | 70:7; 70:25 | 402, 403, violates MIL |
| 71:1-74:23 | P, R, 403, V, F | 70:25; 74:24-75:2; 75:4-75:9; 75:11 | 402, 403, violates MIL, 602 |
| 75:23-77:12 | R, 403, V, F | | |

CommScope's Deposition Designations

| Tzannes, Michael July 26, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 80:6-80:10 | R, 403, V, F | 80:11 | 402, 403, violates MIL |
| 80:12-80:20 | R, 403, V, F | 80:21 | 402, 403, violates MIL |
| 80:22-80:25 | R, 403, V, F | 80:21 | 402, 403, violates MIL |
| 81:13-82:1 | R, 403, V, F | 82:2 | 402, 403, violates MIL |
| 82:3-83:17 | R, 403, V, F | 82:2; 83:18-83:24 | 402, 403, violates MIL |
| 83:25-84:22 | R, 403, V, F | 84:23-85:21; 85:23-86:12 | 402, 403, violates MIL, 602 |
| 87:20-87:21 | R, 403, V, F | 87:22; 87:24-88:6 | 402, 403, violates MIL |
| 87:23 | R, 403, V, F | 87:22; 87-24-88:6 | 402, 403, violates MIL |
| 94:3-94:11 | R, 403, V, F | 93:2-93:5; 93:7-94:2; 94:13 | 402, 403, violates MIL |
| 94:14-94:18 | R, 403, V, F | 93:2-93:5; 93:7-94:2; 94:13 | 402, 403, violates MIL |
| 94:22-94:24 | R, 403, V, F | 93:2-93:5; 93:7-94:2; 94:13 | 402, 403, violates MIL |
| 95:8-95:10 | R, 403, V, F | 95:11 | 402, 403, violates MIL |
| 95:12-96:9 | R, 403, V, F, L | 95:11; 96:10 | 402, 403, violates MIL |
| 96:11-96:16 | R, 403, V, F, L | 96:17 | 402, 403, violates MIL |
| 96:18-97:23 | R, 403, V, F, L | 97:24 | 402, 403, violates MIL |
| 97:25-98:5 | R, 403, V, F, L | 97:24 | 402, 403, violates MIL |
| 98:9-99:25 | R, 403, V, F | | |
| 103:25-104:3 | R, 403, V, F, H | | |
| 104:10-105:19 | R, 403, V, F, H | | |
| 118:8-118:9 | R, 403, V, F, H | | |
| 120:7-120:17 | R, 403, V, F, H | 121:19-122:4; 122:6-122:17 | |
| 122:18-122:24 | R, 403, V, F | 121:19-122:4; 122:6-122:17; 122:25; 123:7-123:12 | 402, 403, violates MIL |

CommScope's Deposition Designations

| Tzannes, Michael July 26, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 123:1-123:6 | R, 403, V, F | 121:19-122:4; 122:6-122:17; 122:25; 123:7-123:12 | 402, 403, violates MIL |
| 124:4-124:20 | R, 403, V, F | 124:21-125:1 | |
| 134:14-135:12 | | 135:13-135:24 | |
| 135:25-136:3 | R, 403, V, F | 136:4 | 402, 403, violates MIL |
| 136:5-137:9 | R, 403, V, F | 136:4 | 402, 403, violates MIL |
| 147:3-147:4 | R, 403, V, F, L | 147:5 | 402, 403, violates MIL |
| 147:6-147:11 | R, 403, V, F, L | 147:5 | 402, 403, violates MIL |
| 150:23-152:24 | R, 403, V, F, L, H | | |
| 155:2-155:6 | R, 403, V, F, L, H | | |
| 156:2-157:7 | R, 403, V, F, L, H | | |
| 158:8-161:21 | R, 403, V, F, L, H | 161:22-164:7 | 402, 403 |
| 164:8-164:12 | R, 403, V, F, L, H | 164:13-166:4; 167:21-168:19 | 402, 403, 701, 602, violates MIL |
| 169:4-169:6 | R, 403, V, F, L, H | 169:7 | 402, 403, violates MIL |
| 169:8-172:7 | R, 403, V, F, L, H | 169:7; 172:8-172:14 | 402, 403, violates MIL |
| 172:25-173:2 | R, 403, V, F, L, H | 173:3 | 402, 403, violates MIL |
| 173:4-175:5 | R, 403, V, F, L, H | 173:3 | 402, 403, violates MIL |
| 177:20-179:18 | R, 403, V, F, L | | |
| 179:21-179:22 | R, 403, V, F, H | | |
| 180:14-180:23 | R, 403, V, F, H | | |
| 182:12-184:10 | R, 403, V, F, H | 184:11-184:12 | 402, 403, violates MIL |
| 184:13-184:19 | R, 403, V, F, H | 184:2-186:2 | |

CommScope's Deposition Designations

| Tzannes, Michael July 26, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 186:3-186:10 | R, 403, V, F, H | 184:2-186:2; 186:11-186:19 | 402, 403, violates MIL, incomplete |
| 188:7-188:11 | R, 403, V, F, H, L | 188:12 | 402, 403, violates MIL |
| 188:13-188:21 | R, 403, V, F, H, L | 188:12 | 402, 403, violates MIL |
| 190:1-190:21 | R, 403, V, F, H | 190:22 | 402, 403, violates MIL |
| 190:23-191:7 | R, 403, V, F, H, L | 190:22; 191:8 | 402, 403, violates MIL |
| 191:9-192:3 | R, 403, V, F, H, L | 191:8 | 402, 403, violates MIL |
| 193:12-194:16 | R, 403, V, F | 194:17-195:2 | 402, 403 |
| 195:3-196:3 | R, 403, V, F | 196:4-196:7 | |
| 196:8-196:17 | R, 403, V, F | 196:4-196:7 | |
| 196:19-197:16 | R, 403, V, F | 197:17-198:17 | 402, 403 |
| 198:18-200:7 | R, 403, V, F | 197:17-198:17 | 402, 403 |
| 208:25-209:2 | R, 403, V, F | 209:19-211:2 | 402, 403 |
| 209:4-209:18 | R, 403, V, F | 209:19-211:2; 211:14-211:23 | 402, 403 |
| 211:3-211:13 | R, 403, V, F | 211:14-211:23 | 402, 403 |
| 211:24-212:13 | R, 403, V, F | 212:14-214:7 | |
| 214:8-218:22 | R, 403, V, F | 212:14-214:7 | |
| 223:20-225:12 | R, 403, V, F | 225:13-226:8 | 402, 403 |
| 226:9-228:25 | R, 403, V, F | 229:1-230:16 | |
| 230:17-230:23 | R, 403, V, F | 229:1-230:16 | |
| 231:2-231:5 | R, 403, V, F | 231:6-231:8 | |
| 231:9-231:11 | R, 403, V, F | 231:6-231:8; 231:12-231:14 | 402, 403 |
| 232:20-233:1 | R, 403, V, F | 231:22-232:19; 233:2-233:16 | 402, 403 |

CommScope's Deposition Designations

| Tzannes, Michael July 26, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 235:6-235:8 | | | |
| 235:16-235:19 | | 235:20-235:21 | 402, 403 |
| 237:4-237:17 | R, 403, V, F | 237:18-238:16 | 402, 403 |
| 238:17-238:23 | R, 403, V, F | 238:24 | 402, 403, violates mil |
| 238:25-240:5 | R, 403, V, F | 238:24; 240:6-240:9 | 402, 403, violates mil, |
| 241:3-241:11 | R, 403, V, F | | |
| 244:5-244:6 | P, R, 403, V, F | 244:7-244:8 | 402, 403, violates mil |
| 244:9-244:10 | P, R, 403, V, F | 244:7-244:8 | 402, 403, violates mil |
| | | | |

CommScope's Deposition Designations

| Michael Tzannes; September 11, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 8:20-9:6 | | | |
| 10:9-10:18 | | 10:6-10:8 | 402, 403 |
| 39:8-40:12 | R, 403, F, V | 38:20-39:7 | 402, 403, incomplete |
| 59:4-59:22 | R, 403, F, V | 59:23-62:11 | 402, 403, violates MIL |
| 62:12-63-25 | R, 403, F, V | 59:23-62:11; 64:1-64:9 | 402, 403, violates MIL |
| 64:10-64:20 | R, 403, F, V | 64:1-64:9 | |
| 67:8-67:12 | R, 403, F, V | 66:24-67:7 | |
| 68:22-68-24 | R, 403, F, V | 69:1; 69:6-69:7; 69:12-69:16; 69:19-70:7; 70:12-71:19 | 402, 403, violates mil, incomplete |
| 69:2-69:5 | R, 403, F, V | 69:1; 69:6-69:7; 69:12-69:16; 69:19-70:7; 70:12-71:19 | 402, 403, violates mil, incomplete |
| 72:8-72:20 | R, 403, F, V, M | 72:21-72:24 | 402, 403, violates mil, incomplete, |
| 72:25-73:11 | R, 403, F, V, M | 73:12-73:17; 75:12-75:15 | 402, 403 |
| 76:12-76:20 | R, 403, F, V | | |
| 79:1-79:14 | R, 403, F, V | 79:15-80:13 | |
| 82:7-82:23 | R, 403, F, V | | |
| 83:24-84:12 | R, 403, F, V | | |
| 84:19-85:10 | R, 403, F, V, H | | |
| 86:17-86:25 | R, 403, F, V, H | | |
| 89:13-90:8 | | | |
| 91:3-92:9 | R, 403, F, V, H | | |
| 94:5-95:7 | R, 403, F, V, H | | |

CommScope's Deposition Designations

| Michael Tzannes; September 11, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 95:11-95:15 | R, 403, F, V, H | 95:16-95:18 | |
| 95:19-95:23 | R, 403, F, V, H | 95:16-95:18 | |
| 96:19-97:1 | R, 403, F, V | 97:2-97:6 | 402, 403, violates MIL |
| 97:7-97:12 | R, 403, F, V | 97:2-97:6 | 402, 403, violates MIL |
| 97:18-97:24 | | | |
| 98:9-98:15 | | 98:16-99:8 | |
| 106:9-106-14 | R, 403 | 105:4-106:5 | 402, 403, 701 |
| 107:1-107:3 | R, 403 | 105:4-106:5 | 402, 403, 701 |
| 107:16-107:20 | R, 403, F, V, COM | 107:21-107:22 | 402, 403, violates MIL |
| 107:23:107:24 | R, 403, F, V, COM | 107:21-107:22 | 402, 403, violates mil |
| 108:1-108:14 | R, 403, F, V | 108:15-108:16 | 402, 403, violates mil |
| 108:17-108:24 | R, 403, F, V | 108:15-108:16 | 402, 403, violates mil |
| 109:3-109:11 | R, 403 | | |
| 110:8-110:16 | R, 403 | | |
| 112:3-112:11 | | 112:12-113:14 | 402, 403, 701 |
| 113:15-114:8 | | | |
| 115:22-116:8 | | | |
| 116:18-117:10 | | 117:11-117:15 | |
| 141:9-141:18 | R, 403, H | | |
| 142:2-143:11 | R, 403, H | | |
| 144:6-144:16 | R, 403, H | | |
| 144:22-144:25 | R, 403, H | | |

CommScope's Deposition Designations

| Michael Tzannes; September 11, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 145:1-145:13 | R, 403, H | | |
| 146:12-146:23 | R, 403, H | | |
| 153:3-153:19 | R, 403, H | | |
| 166:17-167:4 | R, 403, H | | |
| 181:8-181:18 | R, 403, F | | |
| 187:9-187:25 | R, 403, F | 188:1-188:2 | 402, 403, violates MIL |
| 188:3-188:6 | R, 403, F | 188:1-188:2 | 402, 403, violates MIL |
| 201:9-201:19 | R, 403, F, V | 201:20-201:21 | 402, 403, violates MIL |
| 201:22-201:24 | R, 403, F, V | 201:20-201:21; 202:22-202:25 | 402, 403, violates MIL |
| 202:1-202:21 | R, 403, F, V | 202:22-202:25 | 402, 403, violates MIL |
| 203:1-203:4 | R, 403, F, V | 202:22-202:25 | 402, 403, violates MIL |
| 203:6-203:14 | R, 403, F, V, H | | |
| 203:19-204:6 | R, 403, F, V | 204:7-204:8; 205:2-206:6 | 402, 403, violates MIL |
| 204:9-204:10 | R, 403, F, V | 204:7-204:8; 205:2-206:6 | 402, 403, violates MIL |
| 204:12-204:15 | R, 403, F, V | 204:16-204:17; 205:2-206:6 | 402, 403, violates MIL |
| 204:18-204:18 | R, 403, F, V | 204:16-204:17; 205:2-206:6 | 402, 403, violates MIL |
| 204:20-204:23 | R, 403, F, V | 204:24-204:25; 205:2-206:6 | 402, 403, violates MIL |
| 205:1-205:1 | R, 403, F, V | 204:24-204:25; 205:2-206:6 | 402, 403, violates MIL |
| 221:8-222:4 | R, 403, F, V, H | 222:5-222:6 | 402, 403, violates MIL |
| 222:7-222:11 | R, 403, F, V, H | 222:5-222:6; 222:12 | 402, 403, violates MIL |
| 222:13-222:18 | R, 403, F, V, H | 222:12; 222:19-223:12 | 402, 403, violates MIL, 802 |
| 225:3-225:19 | R, 403, F, V, H | | |

CommScope's Deposition Designations

| Michael Tzannes; September 11, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 225:24-226:21 | R, 403, F, V, H | | |
| 236:8-237:2 | P, R, 403, F, V | 237:3-237:6 | 402, 403, violates MIL |
| 237:7-237:22 | P, R, 403, F, V | 237:3-237:6 | 402, 403, violates MIL |
| 237:24-238:5 | P, R, 403, F, V | | |
| 238:23-239:1 | P, R, 403, F, V | | |
| 239:4-239:17 | P, R, 403, F, V | 241:9-241:23; 244:13-245:22; 247:1-247:6 | 402, 403, violates MIL |
| 241:4-241:8 | R, 403, F, V | | |
| 247:7-247:12 | R, 403, H | | |
| 248:12-248:25 | R, 403, F, H | | |
| 249:10-249:16 | R, 403, F, H | | |
| 251:4-251:11 | R, 403, F, H | 251:12-251:15; 251:19-252:9; 254:18-254:24; 255:7-255:13 | 402, 403, incomplete |
| 252:11-252:24 | R, 403, F, H | 251:12-251:15; 251:19-252:9; 254:18-254:24; 255:7-255:13 | 402, 403, incomplete |
| 256:12-256:14 | R, 403, F, V, H | 256:15-256:16 | 402, 403, 701 |
| 256:17-256:18 | R, 403, F, V, H | 256:15-256:16; 257:5-257:19 | 402, 403, 701 |
| 256:20-256:25 | R, 403, F, V, H | 257:5-257:19 | 402, 403, 701 |
| 257:20-257:25 | R, 403, F, V, H | 258:1-258:17; 258:21-259:4; 259:8-260:24; 261:1-261:3 | 402, 403, 701 |
| 266:6-266:10 | R, 403, F, V, H | 266:11-266:13; 266:18-266:22; 267:13-267:16; 267:19-268:10; 268:14-268:25; 269:2-269:13; 269:17-270:8; 270:11-271:16 | 402, 403, 701, violates MIL |

CommScope's Deposition Designations

| Michael Tzannes; September 11, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 266:13-266:17 | R, 403, F, V, H | 266:11-266:13; 266:18-266:22; 267:13-267:16; 267:19-268:10; 268:14-268:25; 269:2-269:13; 269:17-270:8; 270:11-271:16 | 402, 403, 701, violates MIL |
| 276:20-277:22 | R, 403, F, V, H | | |
| 278:25-279:6 | R, 403, F, V, H | 278:19-278:25; 279:7-280:4 | 402, 403, 802 |
| 285:20-285:23 | R, 403, F, V, H | 283:13-284:1; 284:4-284:25; 285:5-285:9; 285:12-285:19; 285:24-285:25 | 402, 403, lacks foundation, 802, violates MIL |
| 286:1 – 286:4 | R, 403, F, V, H | 283:13-284:1; 284:4-284:25; 285:5-285:9; 285:12-285:19; 285:24-285:25 | 402, 403, lacks foundation, 802, violates MIL |
| 318:9-318:11 | R, 403, F, V, H | | |
| 321:12-323:5 | R, 403, F, V, H | | |
| 323:11-323:13 | R, 403, F, V, H | | |
| 323:23-325:20 | R, 403, F, V, H | 325:21-325:22 | 402, 403, violates MIL |
| 325:23-326:1 | R, 403, F, V, H | 325:21-325:22 | 402, 403, violates MIL |
| 329:23-332:14 | R, 403, F, V, H | | |
| 350:8-350:18 | R, 403, F, V, H | | |
| 350:23-351:22 | R, 403, F, V, H | 351:23-352:6 | 402, 403, incomplete |
| 353:1-353:5 | R, 403, F, V, H | | |
| 353:11-353:16 | R, 403, F, V, H | | |
| 354:8-354:12 | R, 403, F, V, H | 354:13-354:17 | |
| 354:18-354:24 | R, 403, F, V, H | | |

CommScope's Deposition Designations

| Michael Tzannes; September 11, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 355:12-355:15 | R, 403, F, V, H | | |
| 356:4-356:7 | R, 403, F, V, H | | |
| 356:21-357:6 | R, 403, F, V, H | | |
| | | | |

CommScope's Deposition Designations

| Michael Tzannes; December 4, 2018 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 390:19-390:24 | | | |
| 405:16-405:20 | R, 403, F, V, H, CO, OS | 405:21-406:11 | 402, 403, 602, 702, 703, 802, foundation, incomplete, Violates MIL |
| 406:12-407:9 | R, 403, F, V, H, CO, OS | | |
| 408:3-409:16 | R, 403, F, V, H, CO, OS | | |
| 411:1-411:10 | R, 403, F, V, H, CO, OS | | |
| 411:21-414:1 | R, 403, F, V, H, CO, OS | 414:3 | |
| | | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 8:18-10:21 | R, 403, F, V, OS | | |
| 11:12-11:21 | R, 403, F, V, OS | | |
| 13:21-14:6 | R, 403, F, V, OS | | |
| 15:4:15:9 | R, 403, F, V, OS | | |
| 16:14-18:2 | R, 403, V, OS | | |
| 18:20-19:13 | R, 403, V, OS | | |
| 20:12-21:3 | R, 403, IH, V, OS | | |
| 22:23-25:3 | R, 403, COM, V, OS | | |
| 25:18-28:3 | R, 403, F, V, OS | | |
| 28:24-29:2 | R, 403, H, F, V, OS | | |
| 31:22-33:14 | R, 403 | | |
| 33:25-38:6 | R, 403 | | |
| 38:14-40:10 | R, 403, F, V, IO | | |
| 42:10-42:25 | R, 403, F, V, IO | | |
| 43:8-44:25 | R, 403, F, M, V, IO | 45:1-45:14 | |
| 45:18-46:6 | R, 403, COM, F, V, IO | 45:1-45:14 | |
| 75:19-79:18 | R, 403, F, V, IO | | |
| 79:22-80:6 | R, 403, COM, F, V, IO | | |
| 81:3-82:2 | R, 403, F, V, IO | | |
| 82:19-82:24 | R, 403, COM, F, V, IO | | |
| 84:14-84:17 | R, 403 | | |
| 85:25-86:24 | R, 403, I | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 87:1-88:10 | R, 403, F, Narr, V, IO | | |
| 90:10-91:21 | R, 403, M, V, OS | | |
| 93:8-94:22 | R, 403, F, V, IO | | |
| 100:4-100:16 | R, 403 | | |
| 102:3-102:17 | R, 403, F, Narr, V, IO | | |
| 102:24-102:25 | R, 403, F, V, IO | | |
| 103:2-104:12 | R, 403, F, V, IO | 104:22-105:10 | |
| 104:15-104:21 | R, 403, F, Narr, V, IO | 104:22-105:10 | |
| 105:14-109:2 | R, 403, COM, F, V, IO | 104:22-105:10 | |
| 109:23-110-4 | R, 403 | 104:22-105:10 | |
| 111:2-111:11 | R, 403, F, P, V, IO, OS | | |
| 111:18-112:4 | R, 403, F, P, V, IO, OS | | |
| 118:13-118:15 | R, 403 | | |
| 119:5-119:7 | R, 403, OS | | |
| 120:17-121:12 | R, 403, P, OS | | |
| 121:23-122:4 | R, 403, COM, F, M, V, IO | | |
| 123:1-125:6 | R, 403, COM, F, M, V, IO | | |
| 126:2-126:4 | | | |
| 126:15-127:23 | R, 403 | | |
| 128:7-128:16 | R, 403, 408 | | |
| 130:4-131:3 | R, 403 | | |
| 134:15-136:11 | R, 403, 408, H | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 136:14-138:4 | R, 403, 408, H | | |
| 143:14-144:8 | R, 403, 408, IO | | |
| 144:13-145:12 | R, 403, 408, IO | | |
| 145:15-145:22 | R, 403, 408, IO | | |
| 147:14-147:22 | R, 403, 408, F, IH | | |
| 153:5-155:21 | R, 403, F, M, V | | |
| 163:5-163:15 | R, 403, 408, IO | | |
| 168:4-168:21 | R, 403, 408, V | | |
| 169:3-171:12 | R, 403, 408, F, M, IO | | |
| 172:23-177:12 | R, 403, 408, F, M, IO | | |
| 177:14-177:25 | R, 403, 408, F, M, V, IO, I | | |
| 178:2-178:13 | R, 403, 408, F, M, V, IO, I | | |
| 179:19-179:21 | R, 403, 408, F, M, V, IO, I | | |
| 179:23-181:15 | R, 403, 408, F, M, V, IO, I | | |
| 184:11-184:25 | R, 403, 408, IO | | |
| 185:5-186:24 | R, 403, 408, F, M, V, IO, I | | |
| 187:1-187:1 | R, 403, 408, F, V, IO, I | | |
| 193:7-193:21 | R, 403, 408, IO | | |
| 195:8-195:14 | R, 403, 408, IO | | |
| 197:5-197:18 | R, 403, 408, IO | | |
| 198:1-198:24 | R, 403, 408, F, V, M, IO, I | | |
| 199:1-199:3 | R, 403, 408, F, V, M, IO, I | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 199:10-199:25 | R, 403, 408, F, V, M, IO, I | | |
| 201:10-201:25 | R, 403, 408, IO | | |
| 205:6-205:18 | R, 403, 408, IO | | |
| 208:12-208:15 | R, 403, 408, IO | | |
| 210:6-211:4 | R, 403, 408, IO | | |
| 211:11-211:24 | R, 403, 408, IO | | |
| 212:4-212:6 | R, 403, 408, IO | | |
| 213:23-214:20 | R, 403, 408, F, V, M, IO, I | | |
| 214:22-215:15 | R, 403, 408, F, V, M, IO, I | | |
| 216:21-217:6 | R, 403 | | |
| 218:5-219:13 | R, 403 | | |
| 220:8-220:21 | R, 403, I | | |
| 222:7-222:22 | R, 403, H, OS | | |
| 227:22-229:12 | R, 403, H, F, V, M, IO, I | | |
| 230:21-232:20 | R, 403, H | | |
| 234:4-235:3 | R, 403 | | |
| 235:6-235:17 | R, 403 | | |
| 236:2-236:15 | R, 403 | | |
| 236:18-238:3 | R, 403, F, V, M, IH, IO, I | | |
| 238:5-238:7 | R, 403, F, V, M, IH, IO, I | | |
| 238:18-239:23 | R, 403 | | |
| 240:3-241:9 | R, 403, OS | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 241:21-242:6 | R, 403, OS | | |
| 242:8-242:25 | R, 403, F, V, M, IO, I | | |
| 243:18-243:23 | R, 403, F, V, M, IO, I | | |
| 243:25-244:11 | R, 403, COM, F, V, IO, I | | |
| 244:15-246:24 | R, 403, OS | | |
| 247:11-248:12 | R, 403, F, H, V, M, OI, I | | |
| 248:14-248:21 | R, 403, F, H, V, M, OI, I | | |
| 248:23-249:3 | R, 403, F, H, V, M, OI, I | | |
| 249:5-252:23 | R, 403, H, OS | | |
| 253:2-254:21 | R, 403, H, OS | | |
| 254:23-258:1 | R, 403, H, F, V, IH, IO, OS | | |
| 258:23-259:10 | R, 403 | | |
| 260:4-265:12 | R, 403, H, OS | | |
| 266:5-270:17 | R, 403, H, M, OS | | |
| 270:20-270:22 | R, 403, H, F, V, OS, I | | |
| 270:24-271-18 | R, 403, H, F, V, OS, I | | |
| 271:20-273:10 | R, 403, H, F M, V, OS, I | | |
| 273:12-274:1 | R, 403, COM, H, F, V, OS, I | | |
| 274:3-275:4 | R, 403, COM, H, F, M, V, OS, I | | |
| 275:6-275:15 | R, 403, COM, H, F, M, V, OS, I | | |
| 279:5-280:2 | R, 403 | | |
| 281:8-282:7 | R, 403 | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 282:25-283:22 | R, 403 | | |
| 283:24-283:24 | I | | |
| 284:2-284:12 | R, 403, H, I | | |
| 286:14-286:20 | R, 403 | | |
| 287:3-288:4 | R, 403 | | |
| 288:20-289:20 | R, 403, IO, OS | | |
| 291:8-291:23 | R, 403, V, IO, OS | | |
| 292:4-292:8 | R, 403, V, IO, OS, I | 292:8-292:20 | |
| 292:23-295:6 | R, 403, IO, OS, I | 292:8-292:20 | |
| 295:13-295:15 | R, 403, M, I | | |
| 295:22-296:8 | R, 403, IO, I | 296:9-296:12 | |
| 296:17-299:17 | R, 403, 408, F, H, I | 296:9-296:12 | |
| 302:15-303:17 | R, 403, 408, F, H | | |
| 304:6-305:4 | R, 403, 408, F, H | | |
| 306:19-306:23 | R, 403, 408 | | |
| 307:2-311:24 | R, 403, 408, F, H | | |
| 312:7-314:10 | R, 403, 408, F, H, I | 314:10-315:7 | |
| 315:8-316:24 | R, 403, 408, F, H, I | 314:10-315:7 | |
| 317:2-319:11 | R, 403, 408, F, H, IO, I | 319:12-320:14 | |
| 332:2-332:24 | R, 403, 408, H | 319:12-320:14 | |
| 333:12-336:6 | R, 403 | | |
| 336:14-336:23 | R, 403, COM, F, V, I | | |

CommScope's Deposition Designations

| | Abha Divine; August 4, 2022 | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 336:25-339:14 | R, 403, COM, F, V, I | | |
| 339:24-345:4 | R, 403, COM, F, V, I | | |
| 345:6-347:25 | R, 403, COM, F, V, I | | |
| 355:21-355:24 | R, 403, F, M, I | | |
| 356:1-356:8 | R, 403, F, M, I | | |
| 356:10-356:11 | R, 403, COM, F, H, V, I | | |
| 361:2-361:11 | R, 403, COM, F, H, V, I | | |
| 361:13-361:17 | R, 403, 408, F, H, V, I | | |
| 361:19-361:23 | R, 403, 408, F, H, V, I | | |
| 361:25-361:25 | R, 403, 408, F, H, V, I | | |
| 362:5-362:25 | R, 403, 408, F, M, V, I | | |
| 363:2-363:7 | R, 403, 408, F, M, V, I | | |
| 363:9-363:23 | R, 403, 408, COM, F, M, P, V, I | | |
| 363:25-364:3 | R, 403, 408, COM, F, M, P, V, I | | |
| 364:7-364:10 | R, 403, 408, COM, F, M, P, V, I | | |
| 364:14-364:19 | R, 403, 408, COM, F, M, P, V, I | | |
| 364:21-365:5 | R, 403, 408, COM, F, M, P, V, I | | |
| 365:7-365:15 | R, 403, 408, F, M, V, I | | |
| 365:17-365:19 | R, 403, 408, F, M, V, I | | |
| 365:21-365:23 | R, 403, F, V, I | | |
| 365:25-366:2 | R, 403, F, M, V, I | | |
| 366:4-367:5 | R, 403, F, M, V, I | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 367:7-367:17 | R, 403, F, M, V, I | | |
| 367:19-367:25 | R, 403, F, M, V, I | | |
| 368:2-368:2 | R, 403, F, M, V, I | | |
| 368:22-368:25 | | | |
| 369:2-369:3 | | | |
| 369:19-370:2 | R, 403, V | | |
| 370:4-370:13 | R, 403, COM, M, V, I | | |
| 370:15-370:17 | R, 403, COM, M, V, I | | |
| 370:19-370:21 | R, 403, V, I | | |
| 371-1-371:7 | R, 403, V, I | | |
| 371:9-371:13 | R, 403, M, V, I | | |
| 371:15-371:15 | R, 403, F, V, I | | |
| 371:21-372:23 | R, 403, F, V | | |
| 372:25-373:16 | R, 403, F, V, IO | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 8:18-10:21 | R, 403, F, V, OS | | |
| 11:12-11:21 | R, 403, F, V, OS | | |
| 13:21-14:6 | R, 403, F, V, OS | | |
| 15:4:15:9 | R, 403, F, V, OS | | |
| 16:14-18:2 | R, 403, V, OS | | |
| 18:20-19:13 | R, 403, V, OS | | |
| 20:12-21:3 | R, 403, IH, V, OS | | |
| 22:23-25:3 | R, 403, COM, V, OS | | |
| 25:18-28:3 | R, 403, F, V, OS | | |
| 28:24-29:2 | R, 403, H, F, V, OS | | |
| 31:22-33:14 | R, 403 | | |
| 33:25-38:6 | R, 403 | | |
| 38:14-40:10 | R, 403, F, V, IO | | |
| 42:10-42:25 | R, 403, F, V, IO | | |
| 43:8-44:25 | R, 403, F, M, V, IO | 45:1-45:14 | |
| 45:18-46:6 | R, 403, COM, F, V, IO | 45:1-45:14 | |
| 75:19-79:18 | R, 403, F, V, IO | | |
| 79:22-80:6 | R, 403, COM, F, V, IO | | |
| 81:3-82:2 | R, 403, F, V, IO | | |
| 82:19-82:24 | R, 403, COM, F, V, IO | | |
| 84:14-84:17 | R, 403 | | |
| 85:25-86:24 | R, 403, I | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 87:1-88:10 | R, 403, F, Narr, V, IO | | |
| 90:10-91:21 | R, 403, M, V, OS | | |
| 93:8-94:22 | R, 403, F, V, IO | | |
| 100:4-100:16 | R, 403 | | |
| 102:3-102:17 | R, 403, F, Narr, V, IO | | |
| 102:24-102:25 | R, 403, F, V, IO | | |
| 103:2-104:12 | R, 403, F, V, IO | 104:22-105:10 | |
| 104:15-104:21 | R, 403, F, Narr, V, IO | 104:22-105:10 | |
| 105:14-109:2 | R, 403, COM, F, V, IO | 104:22-105:10 | |
| 109:23-110-4 | R, 403 | 104:22-105:10 | |
| 111:2-111:11 | R, 403, F, P, V, IO, OS | | |
| 111:18-112:4 | R, 403, F, P, V, IO, OS | | |
| 118:13-118:15 | R, 403 | | |
| 119:5-119:7 | R, 403, OS | | |
| 120:17-121:12 | R, 403, P, OS | | |
| 121:23-122:4 | R, 403, COM, F, M, V, IO | | |
| 123:1-125:6 | R, 403, COM, F, M, V, IO | | |
| 126:2-126:4 | | | |
| 126:15-127:23 | R, 403 | | |
| 128:7-128:16 | R, 403, 408 | | |
| 130:4-131:3 | R, 403 | | |
| 134:15-136:11 | R, 403, 408, H | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 136:14-138:4 | R, 403, 408, H | | |
| 143:14-144:8 | R, 403, 408, IO | | |
| 144:13-145:12 | R, 403, 408, IO | | |
| 145:15-145:22 | R, 403, 408, IO | | |
| 147:14-147:22 | R, 403, 408, F, IH | | |
| 153:5-155:21 | R, 403, F, M, V | | |
| 163:5-163:15 | R, 403, 408, IO | | |
| 168:4-168:21 | R, 403, 408, V | | |
| 169:3-171:12 | R, 403, 408, F, M, IO | | |
| 172:23-177:12 | R, 403, 408, F, M, IO | | |
| 177:14-177:25 | R, 403, 408, F, M, V, IO, I | | |
| 178:2-178:13 | R, 403, 408, F, M, V, IO, I | | |
| 179:19-179:21 | R, 403, 408, F, M, V, IO, I | | |
| 179:23-181:15 | R, 403, 408, F, M, V, IO, I | | |
| 184:11-184:25 | R, 403, 408, IO | | |
| 185:5-186:24 | R, 403, 408, F, M, V, IO, I | | |
| 187:1-187:1 | R, 403, 408, F, V, IO, I | | |
| 193:7-193:21 | R, 403, 408, IO | | |
| 195:8-195:14 | R, 403, 408, IO | | |
| 197:5-197:18 | R, 403, 408, IO | | |
| 198:1-198:24 | R, 403, 408, F, V, M, IO, I | | |
| 199:1-199:3 | R, 403, 408, F, V, M, IO, I | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 199:10-199:25 | R, 403, 408, F, V, M, IO, I | | |
| 201:10-201:25 | R, 403, 408, IO | | |
| 205:6-205:18 | R, 403, 408, IO | | |
| 208:12-208:15 | R, 403, 408, IO | | |
| 210:6-211:4 | R, 403, 408, IO | | |
| 211:11-211:24 | R, 403, 408, IO | | |
| 212:4-212:6 | R, 403, 408, IO | | |
| 213:23-214:20 | R, 403, 408, F, V, M, IO, I | | |
| 214:22-215:15 | R, 403, 408, F, V, M, IO, I | | |
| 216:21-217:6 | R, 403 | | |
| 218:5-219:13 | R, 403 | | |
| 220:8-220:21 | R, 403, I | | |
| 222:7-222:22 | R, 403, H, OS | | |
| 227:22-229:12 | R, 403, H, F, V, M, IO, I | | |
| 230:21-232:20 | R, 403, H | | |
| 234:4-235:3 | R, 403 | | |
| 235:6-235:17 | R, 403 | | |
| 236:2-236:15 | R, 403 | | |
| 236:18-238:3 | R, 403, F, V, M, IH, IO, I | | |
| 238:5-238:7 | R, 403, F, V, M, IH, IO, I | | |
| 238:18-239:23 | R, 403 | | |
| 240:3-241:9 | R, 403, OS | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 241:21-242:6 | R, 403, OS | | |
| 242:8-242:25 | R, 403, F, V, M, IO, I | | |
| 243:18-243:23 | R, 403, F, V, M, IO, I | | |
| 243:25-244:11 | R, 403, COM, F, V, IO, I | | |
| 244:15-246:24 | R, 403, OS | | |
| 247:11-248:12 | R, 403, F, H, V, M, OI, I | | |
| 248:14-248:21 | R, 403, F, H, V, M, OI, I | | |
| 248:23-249:3 | R, 403, F, H, V, M, OI, I | | |
| 249:5-252:23 | R, 403, H, OS | | |
| 253:2-254:21 | R, 403, H, OS | | |
| 254:23-258:1 | R, 403, H, F, V, IH, IO, OS | | |
| 258:23-259:10 | R, 403 | | |
| 260:4-265:12 | R, 403, H, OS | | |
| 266:5-270:17 | R, 403, H, M, OS | | |
| 270:20-270:22 | R, 403, H, F, V, OS, I | | |
| 270:24-271-18 | R, 403, H, F, V, OS, I | | |
| 271:20-273:10 | R, 403, H, F M, V, OS, I | | |
| 273:12-274:1 | R, 403, COM, H, F, V, OS, I | | |
| 274:3-275:4 | R, 403, COM, H, F, M, V, OS, I | | |
| 275:6-275:15 | R, 403, COM, H, F, M, V, OS, I | | |
| 279:5-280:2 | R, 403 | | |
| 281:8-282:7 | R, 403 | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 282:25-283:22 | R, 403 | | |
| 283:24-283:24 | I | | |
| 284:2-284:12 | R, 403, H, I | | |
| 286:14-286:20 | R, 403 | | |
| 287:3-288:4 | R, 403 | | |
| 288:20-289:20 | R, 403, IO, OS | | |
| 291:8-291:23 | R, 403, V, IO, OS | | |
| 292:4-292:8 | R, 403, V, IO, OS, I | 292:8-292:20 | |
| 292:23-295:6 | R, 403, IO, OS, I | 292:8-292:20 | |
| 295:13-295:15 | R, 403, M, I | | |
| 295:22-296:8 | R, 403, IO, I | 296:9-296:12 | |
| 296:17-299:17 | R, 403, 408, F, H, I | 296:9-296:12 | |
| 302:15-303:17 | R, 403, 408, F, H | | |
| 304:6-305:4 | R, 403, 408, F, H | | |
| 306:19-306:23 | R, 403, 408 | | |
| 307:2-311:24 | R, 403, 408, F, H | | |
| 312:7-314:10 | R, 403, 408, F, H, I | 314:10-315:7 | |
| 315:8-316:24 | R, 403, 408, F, H, I | 314:10-315:7 | |
| 317:2-319:11 | R, 403, 408, F, H, IO, I | 319:12-320:14 | |
| 332:2-332:24 | R, 403, 408, H | 319:12-320:14 | |
| 333:12-336:6 | R, 403 | | |
| 336:14-336:23 | R, 403, COM, F, V, I | | |

CommScope's Deposition Designations

| | Abha Divine; August 4, 2022 | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 336:25-339:14 | R, 403, COM, F, V, I | | |
| 339:24-345:4 | R, 403, COM, F, V, I | | |
| 345:6-347:25 | R, 403, COM, F, V, I | | |
| 355:21-355:24 | R, 403, F, M, I | | |
| 356:1-356:8 | R, 403, F, M, I | | |
| 356:10-356:11 | R, 403, COM, F, H, V, I | | |
| 361:2-361:11 | R, 403, COM, F, H, V, I | | |
| 361:13-361:17 | R, 403, 408, F, H, V, I | | |
| 361:19-361:23 | R, 403, 408, F, H, V, I | | |
| 361:25-361:25 | R, 403, 408, F, H, V, I | | |
| 362:5-362:25 | R, 403, 408, F, M, V, I | | |
| 363:2-363:7 | R, 403, 408, F, M, V, I | | |
| 363:9-363:23 | R, 403, 408, COM, F, M, P, V, I | | |
| 363:25-364:3 | R, 403, 408, COM, F, M, P, V, I | | |
| 364:7-364:10 | R, 403, 408, COM, F, M, P, V, I | | |
| 364:14-364:19 | R, 403, 408, COM, F, M, P, V, I | | |
| 364:21-365:5 | R, 403, 408, COM, F, M, P, V, I | | |
| 365:7-365:15 | R, 403, 408, F, M, V, I | | |
| 365:17-365:19 | R, 403, 408, F, M, V, I | | |
| 365:21-365:23 | R, 403, F, V, I | | |
| 365:25-366:2 | R, 403, F, M, V, I | | |
| 366:4-367:5 | R, 403, F, M, V, I | | |

CommScope's Deposition Designations

| Abha Divine; August 4, 2022 | | | |
|---|---|---|---|
| **CommScope's Designations** | **TQ Delta's Objections** | **TQ Delta's Counter-Designations** | **CommScope's Objections** |
| 367:7-367:17 | R, 403, F, M, V, I | | |
| 367:19-367:25 | R, 403, F, M, V, I | | |
| 368:2-368:2 | R, 403, F, M, V, I | | |
| 368:22-368:25 | | | |
| 369:2-369:3 | | | |
| 369:19-370:2 | R, 403, V | | |
| 370:4-370:13 | R, 403, COM, M, V, I | | |
| 370:15-370:17 | R, 403, COM, M, V, I | | |
| 370:19-370:21 | R, 403, V, I | | |
| 371-1-371:7 | R, 403, V, I | | |
| 371:9-371:13 | R, 403, M, V, I | | |
| 371:15-371:15 | R, 403, F, V, I | | |
| 371:21-372:23 | R, 403, F, V | | |
| 372:25-373:16 | R, 403, F, V, IO | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |